# EXHIBIT A

# Titan Comics

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL319154 | DOCTOR WHO FIFTEENTH DOCTOR #1 | 5321 | TITAN COMICS | 1 | COMICS | 533 |
| STL167118 | DOCTOR WHO COMICS #1 CVR A MOM | 5321 | TITAN COMICS | 1 | COMICS | 529 |
| STL032834 | STAR WARS ROGUE ONE OFFICIAL S | 5321 | TITAN COMICS | 2 | MAGAZINES | 525 |
| STL064701 | DOCTOR WHO DAY 2017 ARTCARD PA | 5321 | TITAN COMICS | 13 | RETAILERS SALES TOOLS | 480 |
| STL197067 | STAR WARS INSIDER #205 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 469 |
| STL032199 | DOCTOR WHO 10TH YEAR THREE #3 | 5321 | TITAN COMICS | 1 | COMICS | 435 |
| STL025158 | DOCTOR WHO 10TH YEAR THREE #1 | 5321 | TITAN COMICS | 1 | COMICS | 408 |
| STL340272 | HEAT SEEKER COMBUSTION GUN HON | 5321 | TITAN COMICS | 1 | COMICS | 402 |
| STL064694 | DOCTOR WHO DAY 2017 POSTER (NE | 5321 | TITAN COMICS | 13 | RETAILERS SALES TOOLS | 394 |
| STL206605 | STAR WARS INSIDER SOUVENIR EDI | 5321 | TITAN COMICS | 2 | MAGAZINES | 391 |
| STL125611 | MARVEL STUDIOS FIRST 10 YEARS | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 381 |
| STL233148 | INSIDE THE MIND OF SHERLOCK HO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 377 |
| STL138935 | DOCTOR WHO 13TH HOLIDAY SPECIA | 5321 | TITAN COMICS | 1 | COMICS | 374 |
| STL032833 | STAR WARS ROGUE ONE OFFICIAL S | 5321 | TITAN COMICS | 2 | MAGAZINES | 360 |
| STL188378 | STAR WARS INSIDER #203 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 351 |
| STL189486 | STAR WARS INSIDER #202 FOC CVR | 5321 | TITAN COMICS | 2 | MAGAZINES | 339 |
| STL028751 | DOCTOR WHO 12TH YEAR THREE #1 | 5321 | TITAN COMICS | 1 | COMICS | 332 |
| STL323679 | THE MICHAEL MOORCOCK LIBRARY V | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 328 |
| STL070778 | DAN DARE TP VOL 01 HE WHO DARE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 322 |
| STL018614 | DOCTOR WHO 11TH YEAR THREE #1 | 5321 | TITAN COMICS | 1 | COMICS | 316 |
| STL204406 | DOCTOR WHO EMPIRE OF WOLF #1 C | 5321 | TITAN COMICS | 1 | COMICS | 316 |
| STL169473 | DOCTOR WHO COMICS #2 CVR A MOM | 5321 | TITAN COMICS | 1 | COMICS | 309 |
| STL202511 | EXTRAORDINARY HC SGN PX ED (MR | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 307 |
| STL173537 | STAR WARS INSIDER #200 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 300 |
| STL025978 | STAR WARS INSIDER #170 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 290 |
| STL107931 | DOCTOR WHO 13TH #5 CVR A ISAAC | 5321 | TITAN COMICS | 1 | COMICS | 268 |
| STL069122 | THOR RAGNAROK OFF COLL ED HC | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 264 |
| STL306467 | REBEL MOON HOUSE BLOODAXE #3 ( | 5321 | TITAN COMICS | 1 | COMICS | 253 |
| STL193747 | BLADE RUNNER 2029 #7 CVR A TOL | 5321 | TITAN COMICS | 1 | COMICS | 250 |
| STL142502 | DOCTOR WHO 13TH SEASON TWO #1 | 5321 | TITAN COMICS | 1 | COMICS | 247 |
| STL091747 | DOCTOR WHO 13TH #0 CVR A IANNI | 5321 | TITAN COMICS | 1 | COMICS | 244 |
| STL323780 | DOCTOR WHO FIFTEENTH DOCTOR #2 | 5321 | TITAN COMICS | 1 | COMICS | 243 |
| STL129612 | ILLUMINATI BALL HC (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 241 |
| STL038855 | DOCTOR WHO GHOST STORIES #1 (O | 5321 | TITAN COMICS | 1 | COMICS | 240 |
| STL070060 | DEATH OF STALIN (STATIX) SC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 238 |
| STL256284 | KAMEN RIDER KUUGA GN VOL 04 (C | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 237 |
| STL058601 | DOCTOR WHO LOST DIMENSION OMEG | 5321 | TITAN COMICS | 1 | COMICS | 237 |
| STL025540 | TORCHWOOD 2 #1 CVR A SHEDD | 5321 | TITAN COMICS | 1 | COMICS | 236 |
| STL180178 | STAR WARS INSIDER #201 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 235 |
| STL204377 | BLADE RUNNER 2029 #9 CVR A POP | 5321 | TITAN COMICS | 1 | COMICS | 234 |
| STL133402 | WATCH DOGS TP | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 223 |
| STL104457 | DOCTOR WHO 13TH #4 CVR A SPOSI | 5321 | TITAN COMICS | 1 | COMICS | 223 |
| STL044255 | ROGUE ONE STAR WARS STORY OFFI | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 213 |
| STL011732 | DOCTOR WHO 12TH TP VOL 03 HYPE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 210 |
| STL018624 | DOCTOR WHO 10TH YEAR TWO #16 C | 5321 | TITAN COMICS | 1 | COMICS | 209 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL180203 | OSCAR MARTINS SOLO HC VOL 2 (M | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 206 |
| STL154757 | SHERLOCK SCANDAL IN BELGRAVIA | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 204 |
| STL067857 | DOCTOR WHO 12TH YEAR THREE #12 | 5321 | TITAN COMICS | 1 | COMICS | 204 |
| STL301924 | CONAN BARBARIAN #8 CVR A IZIEN | 5321 | TITAN COMICS | 1 | COMICS | 203 |
| STK675455 | MASKED GN VOL 02 RISE OF THE R | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 202 |
| STL051411 | DOCTOR WHO 11TH COMPLETE ED YE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 200 |
| STL112218 | DOCTOR WHO 13TH #4 GALLIFREYAN | 5321 | TITAN COMICS | 1 | COMICS | 200 |
| STL068109 | DR RADAR (STATIX) HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 198 |
| STL269498 | SHERLOCK GREAT GAME TP NEW PTG | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 197 |
| STL256282 | SEA OF THIEVES ORIGINS CHAMPIO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 196 |
| STL209631 | COWBOY BEBOP #1 CVR G COLORED | 5321 | TITAN COMICS | 1 | COMICS | 195 |
| STL098521 | SOLO A STAR WARS STORY ULTIMAT | 5321 | TITAN COMICS | 2 | MAGAZINES | 193 |
| STL110779 | DOCTOR WHO 13TH #6 CVR A SPOSI | 5321 | TITAN COMICS | 1 | COMICS | 192 |
| STL331799 | CONAN BARBARIAN BATTLE BLACK S | 5321 | TITAN COMICS | 1 | COMICS | 191 |
| STL018635 | DOCTOR WHO 12TH YEAR TWO #13 C | 5321 | TITAN COMICS | 1 | COMICS | 190 |
| STL328006 | CONAN BARBARIAN #14 CVR B PUEB | 5321 | TITAN COMICS | 1 | COMICS | 188 |
| STL206604 | STAR WARS INSIDER SOUVENIR EDI | 5321 | TITAN COMICS | 2 | MAGAZINES | 188 |
| STL082574 | SOLO STAR WARS STORY OFF COLL | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 187 |
| STL180177 | STAR WARS INSIDER #201 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 184 |
| STL122293 | DOCTOR WHO 13TH #10 CVR A SPOS | 5321 | TITAN COMICS | 1 | COMICS | 183 |
| STL022371 | DOCTOR WHO 12TH YEAR TWO #14 C | 5321 | TITAN COMICS | 1 | COMICS | 183 |
| STL089199 | DOCTOR WHO ROAD TO 13TH DR #2 | 5321 | TITAN COMICS | 1 | COMICS | 183 |
| STL292726 | POETRY OF RAN GN VOL 01 (C: 0- | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 181 |
| STL322218 | RIVERS OF LONDON TP VOL 04 DET | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 181 |
| STL269493 | SEA OF THIEVES TP NEW PTG | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 181 |
| STL200129 | BLADE RUNNER ORIGINS #7 CVR A | 5321 | TITAN COMICS | 1 | COMICS | 180 |
| STL129581 | DOCTOR WHO 13TH #12 CVR A FISH | 5321 | TITAN COMICS | 1 | COMICS | 180 |
| STL269485 | RIVERS OF LONDON TP VOL 06 WAT | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 179 |
| STL179777 | DOCTOR WHO TIME LORD VICTORIOU | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 178 |
| STL051617 | THE FOREVER WAR TP | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 177 |
| STL217624 | STAR WARS INSIDER #209 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 176 |
| STL182918 | STAR WARS INSIDER #202 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 176 |
| STL311734 | CONAN BARBARIAN #10 CVR D AJA | 5321 | TITAN COMICS | 1 | COMICS | 176 |
| STL056963 | DOCTOR WHO 10TH FACING FATE HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 175 |
| STL229280 | STAR WARS INSIDER #210 FOC LUK | 5321 | TITAN COMICS | 2 | MAGAZINES | 173 |
| STL072933 | UNDER TP SCOURGE OT SEWER (STA | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 173 |
| STL022345 | DOCTOR WHO 10TH YEAR TWO #17 C | 5321 | TITAN COMICS | 1 | COMICS | 171 |
| STL182917 | STAR WARS INSIDER #202 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 170 |
| STL063872 | STAR WARS THE LAST JEDI COLLEC | 5321 | TITAN COMICS | 2 | MAGAZINES | 170 |
| STL028745 | DOCTOR WHO 9TH #11 CVR A DIAZ | 5321 | TITAN COMICS | 1 | COMICS | 170 |
| STL162294 | PHILOSOPHY OF SPIDER-MAN HC | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 169 |
| STL269483 | PEANUTS TP 1950-1952 (TITAN ED | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 169 |
| STL207879 | STAR WARS INSIDER #205 FOC VAR | 5321 | TITAN COMICS | 2 | MAGAZINES | 168 |
| STL112210 | DOCTOR WHO 13TH #3 GALLIFREYAN | 5321 | TITAN COMICS | 1 | COMICS | 168 |
| STL022330 | DOCTOR WHO 11TH YEAR THREE #2 | 5321 | TITAN COMICS | 1 | COMICS | 167 |
| STL120333 | DOCTOR WHO 13TH #9 CVR A FISH | 5321 | TITAN COMICS | 1 | COMICS | 167 |
| STL058587 | DOCTOR WHO 10TH YEAR THREE #10 | 5321 | TITAN COMICS | 1 | COMICS | 166 |
| STL136213 | DOCTOR WHO 13TH HOLIDAY SPECIA | 5321 | TITAN COMICS | 1 | COMICS | 165 |
| STL058627 | DOCTOR WHO 12TH YEAR THREE #9 | 5321 | TITAN COMICS | 1 | COMICS | 165 |
| STL061766 | MILLENNIUM GIRL WHO PLAYED WIT | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 164 |
| STL182919 | DOCTOR WHO MISSY #1 CVR A BUIS | 5321 | TITAN COMICS | 1 | COMICS | 164 |
| STL287760 | CALL TO CTHULHU HC VOL 01 (C: | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 163 |
| STL051607 | SHERLOCK GREAT GAME #1 (OF 6) | 5321 | TITAN COMICS | 1 | COMICS | 163 |
| STL279816 | QUENTIN BY TARANTINO SC (C: 0- | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 162 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL065112 | DOCTOR WHO 11TH YEAR THREE #13 | 5321 | TITAN COMICS | 1 | COMICS | 162 |
| STL215873 | DOCTOR WHO EMPIRE OF WOLF #4 C | 5321 | TITAN COMICS | 1 | COMICS | 161 |
| STL129615 | SHADES OF MAGIC REBEL ARMY #1 | 5321 | TITAN COMICS | 1 | COMICS | 161 |
| STL279757 | DOCTOR WHO DOOM #2 (OF 2) CVR | 5321 | TITAN COMICS | 1 | COMICS | 160 |
| STL067854 | DOCTOR WHO 10TH YEAR THREE #13 | 5321 | TITAN COMICS | 1 | COMICS | 158 |
| STL347997 | STAR WARS INSIDER PRESENTS PHA | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 156 |
| STL212732 | DOCTOR WHO EMPIRE OF WOLF #3 C | 5321 | TITAN COMICS | 1 | COMICS | 156 |
| STL193814 | MINKY WOODCOCK GIRL WHO ELECTR | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 155 |
| STL104508 | PRISONER TP VOL 02 SHATTERED V | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 155 |
| STL008854 | DOCTOR WHO 10TH TP VOL 03 FOUN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 155 |
| STL083610 | REX ROYD SC (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 154 |
| STL292704 | CONAN BARBARIAN TP VOL 01 DM A | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 153 |
| STL035925 | DOCTOR WHO 12TH TP VOL 04 SCHO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 153 |
| STL108416 | DOCTOR WHO 13TH #2 GALLIFREYAN | 5321 | TITAN COMICS | 1 | COMICS | 153 |
| STL323800 | DOCTOR WHO 10TH DOCTOR #1 FACS | 5321 | TITAN COMICS | 1 | COMICS | 152 |
| STL327983 | BURST ANGEL GN VOL 02 (OF 3) ( | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 152 |
| STL035603 | DOCTOR WHO 11TH YEAR THREE #6 | 5321 | TITAN COMICS | 1 | COMICS | 152 |
| STL109234 | DOCTOR WHO DAY 2018 POSTER (NE | 5321 | TITAN COMICS | 15 | POSTERS PRINTS PORTFOLIOS | 152 |
| STL176124 | DOCTOR WHO COMICS #4 CVR A IAN | 5321 | TITAN COMICS | 1 | COMICS | 148 |
| STL041494 | DOCTOR WHO GHOST STORIES #2 (O | 5321 | TITAN COMICS | 1 | COMICS | 147 |
| STL065118 | DOCTOR WHO 12TH YEAR THREE #11 | 5321 | TITAN COMICS | 1 | COMICS | 147 |
| STL269472 | GOOD GRIEF MORE PEANUTS TP 195 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 146 |
| STL312446 | MOORCOCK LIB ELRIC HC VOL 05 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 146 |
| STL337176 | MY NAME IS ZERO GN VOL 02 (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 145 |
| STL200245 | EXTRAORDINARY HC VOL 01 (MR) ( | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 145 |
| STL018352 | DOCTOR WHO SUPREMACY OF CYBERM | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 144 |
| STL275835 | DOCTOR WHO DOOM #1 (OF 2) CVR | 5321 | TITAN COMICS | 1 | COMICS | 144 |
| STL315434 | REBEL MOON HOUSE BLOODAXE REG | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 143 |
| STL058551 | DOCTOR WHO LOST DIMENSION SPEC | 5321 | TITAN COMICS | 1 | COMICS | 143 |
| STL032235 | DOCTOR WHO 9TH #12 CVR A BOLSO | 5321 | TITAN COMICS | 1 | COMICS | 142 |
| STL113870 | DOCTOR WHO 13TH #7 CVR B PHOTO | 5321 | TITAN COMICS | 1 | COMICS | 142 |
| STL337177 | PEANUTS BOXED SET SC SECOND CL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 140 |
| STL259732 | MARVEL STUDIOS FIRST 10 YEARS | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 140 |
| STL085633 | 2021 TP VOL 01 (C: 0-0-1) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 140 |
| STL047862 | DOCTOR WHO 12TH TIME TRIALS HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 139 |
| STL157470 | LIFE IS STRANGE YEAR ONE BOX S | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 138 |
| STL070787 | DOCTOR WHO 10TH YEAR THREE #14 | 5321 | TITAN COMICS | 1 | COMICS | 138 |
| STL229986 | MORE PEANUTS TP 1952-1954 (TIT | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 137 |
| STL085730 | STAR TREK DISCOVERY MAG SPECIA | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 137 |
| STL331858 | IL GN (C: 0-1-2) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 136 |
| STL057018 | IAN LIVINGSTONES FREEWAY FIGHT | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 136 |
| STL239280 | ATOM BEGINNING GN VOL 02 (C: 0 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 135 |
| STL249661 | GUN HONEY BLOOD FOR BLOOD PX E | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 135 |
| STL022367 | DOCTOR WHO 3RD #4 (OF 5) CVR A | 5321 | TITAN COMICS | 1 | COMICS | 135 |
| STL032192 | DOCTOR WHO 11TH YEAR THREE #5 | 5321 | TITAN COMICS | 1 | COMICS | 135 |
| STL035614 | DOCTOR WHO 9TH #13 CVR A DIAZ | 5321 | TITAN COMICS | 1 | COMICS | 134 |
| STL235536 | SHERLOCK SCANDAL IN BELGRAVIA | 5321 | TITAN COMICS | 1 | COMICS | 134 |
| STL141770 | LCSD 2019 DOCTOR WHO 13TH HOLI | 5321 | TITAN COMICS | 1 | COMICS | 134 |
| STL224997 | STAR WARS INSIDER #210 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 132 |
| STL235533 | STAR WARS INSIDER #212 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 132 |
| STL235553 | LIFE IS STRANGE YEAR TWO BOX S | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 132 |
| STL068101 | DOCTOR WHO 11TH SAPLING HC VOL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 132 |

56219284.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL032275 | DOCTOR WHO 12TH YEAR THREE #2 | 5321 | TITAN COMICS | 1 | COMICS | 132 |
| STL331837 | DOCTOR WHO FIFTEENTH DOCTOR #4 | 5321 | TITAN COMICS | 1 | COMICS | 131 |
| STL233150 | LONE SLOANE BOX SET (C: 0-1-2) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 131 |
| STL058830 | DOCTOR WHO 9TH TP VOL 03 OFFIC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 131 |
| STL041498 | DOCTOR WHO 9TH #15 CVR A ZANFA | 5321 | TITAN COMICS | 1 | COMICS | 131 |
| STL019354 | TORCHWOOD #4 CVR A YATES | 5321 | TITAN COMICS | 1 | COMICS | 131 |
| STL064393 | DOCTOR WHO 10TH YEAR THREE #11 | 5321 | TITAN COMICS | 1 | COMICS | 131 |
| STL212736 | STAR WARS INSIDER #208 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 130 |
| STL058535 | DOCTOR WHO 11TH YEAR THREE #11 | 5321 | TITAN COMICS | 1 | COMICS | 130 |
| STL292688 | ALPI SOUL SENDER GN VOL 02 (C: | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 129 |
| STL319129 | WITCH OF THISTLE CASTLE GN VOL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 128 |
| STL275837 | DOCTOR WHO DOOM #1 (OF 2) CVR | 5321 | TITAN COMICS | 1 | COMICS | 127 |
| STL035947 | SAMURAI TP VOL 06 BROTHERS IN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STL091648 | BROTHER NASH TP (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 125 |
| STL331870 | THREE EXORCISM SIBLINGS GN VOL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 124 |
| STL065116 | DOCTOR WHO 10TH YEAR THREE #12 | 5321 | TITAN COMICS | 1 | COMICS | 124 |
| STL151540 | DOCTOR WHO 13TH SEASON TWO #4 | 5321 | TITAN COMICS | 1 | COMICS | 124 |
| STL302053 | POETRY OF RAN GN VOL 02 (C: 0- | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 123 |
| STL038868 | DOCTOR WHO 9TH #14 CVR A MYERS | 5321 | TITAN COMICS | 1 | COMICS | 123 |
| STL254109 | ENDLESS SPACE 2 STORIES GN (C: | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 122 |
| STL151637 | STAR WARS EMPIRE STRIKES BACK | 5321 | TITAN COMICS | 2 | MAGAZINES | 121 |
| STL035913 | DARK SOULS TP WINTERS SPITE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 121 |
| STL031141 | VIKINGS UPRISING TP | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 121 |
| STL042678 | DOCTOR WHO 11TH YEAR THREE #8 | 5321 | TITAN COMICS | 1 | COMICS | 121 |
| STL005982 | DOCTOR WHO 10TH HC VOL 05 AREN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 120 |
| STL151638 | STAR WARS EMPIRE STRIKES BACK | 5321 | TITAN COMICS | 2 | MAGAZINES | 119 |
| STL315248 | ATOM BEGINNING GN VOL 08 (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 119 |
| STL299349 | SCARLETT COUTURE MUNICH FILE T | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 119 |
| STL025167 | DOCTOR WHO 9TH #10 CVR A BOLSO | 5321 | TITAN COMICS | 1 | COMICS | 119 |
| STL011779 | ASSASSINS CREED TEMPLARS TP VO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 119 |
| STL027917 | DOCTOR WHO 10TH TP VOL 05 AREN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 119 |
| STL025592 | ASSASSINS CREED TEMPLARS TP VO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 119 |
| STL032200 | DOCTOR WHO 10TH YEAR THREE #3 | 5321 | TITAN COMICS | 1 | COMICS | 119 |
| STL331678 | BATTLETOADS THE LOST ADVENTURE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 118 |
| STK681300 | DOCTOR WHO 10TH HC VOL 03 FOUN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 118 |
| STL011805 | DOCTOR WHO 4TH HC GAZE OF MEDU | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 118 |
| STL138948 | DOCTOR WHO 13TH HOLIDAY SPECIA | 5321 | TITAN COMICS | 1 | COMICS | 118 |
| STL151636 | STAR WARS EMPIRE STRIKES BACK | 5321 | TITAN COMICS | 2 | MAGAZINES | 117 |
| STL331862 | RIVERS OF LONDON STRAY CAT BLU | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 117 |
| STL269495 | SHERLOCK A STUDY IN PINK TP NE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 117 |
| STL092727 | DOCTOR WHO 12TH HC VOL 03 HYPE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 117 |
| STL319155 | DOCTOR WHO FIFTEENTH DOCTOR #1 | 5321 | TITAN COMICS | 1 | COMICS | 116 |
| STL224996 | STAR WARS INSIDER #210 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 116 |
| STL260607 | ATOM BEGINNING GN VOL 05 (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 116 |
| STL267185 | SAVAGE SWORD OF CONAN ORIGINAL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 115 |
| STL061740 | STAR WARS A NEW HOPE OFFICIAL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 115 |
| STL011806 | DOCTOR WHO 9TH TP VOL 01 WEAPO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 114 |
| STL110788 | DARK SOULS TP AGE OF FIRE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 113 |
| STL054443 | DOCTOR WHO 11TH SAPLING HC VOL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 113 |
| STL035608 | DOCTOR WHO 10TH YEAR THREE #4 | 5321 | TITAN COMICS | 1 | COMICS | 113 |
| STL141769 | LCSD 2019 DOCTOR WHO 13TH HOLI | 5321 | TITAN COMICS | 1 | COMICS | 113 |
| STL208468 | STAR WARS INSIDER #207 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 112 |
| STL188528 | BLOODBORNE TP VOL 02 HEALING T | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 112 |
| STL070862 | MANDRAKE THE MAGICIAN FRED FRE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 112 |
| STL082549 | DOCTOR WHO 7TH #1 (OF 3) CVR A | 5321 | TITAN COMICS | 1 | COMICS | 112 |
| STL038850 | DOCTOR WHO 11TH YEAR THREE #7 | 5321 | TITAN COMICS | 1 | COMICS | 112 |
| STL226730 | STAR WARS INSIDER #211 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 111 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL050375 | DOCTOR WHO SUPREMACY OF CYBERM | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 111 |
| STL028672 | DOCTOR WHO 10TH YEAR THREE #2 | 5321 | TITAN COMICS | 1 | COMICS | 111 |
| STL051425 | DOCTOR WHO 10TH YEAR THREE #8 | 5321 | TITAN COMICS | 1 | COMICS | 111 |
| STL089298 | EMMA G WILDFORD HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 111 |
| STL266321 | ATOM BEGINNING GN VOL 06 (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 110 |
| STL138954 | MARVEL STUDIOS COMPLETE AVENGE | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 110 |
| STK684141 | DOCTOR WHO 9TH HC VOL 01 WEAPO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 110 |
| STL101517 | DOCTOR WHO 13TH #3 CVR C SMITH | 5321 | TITAN COMICS | 1 | COMICS | 110 |
| STL091734 | STAR WAS LAST JEDI ULT SOUVENI | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 110 |
| STL214038 | STAR WARS INSIDER SOUVENIR EDI | 5321 | TITAN COMICS | 2 | MAGAZINES | 109 |
| STL022393 | RAVINA THE WITCH GN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 109 |
| STK664615 | CAT WITH REALLY BIG HEAD GN CO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 109 |
| STL264178 | BLADE RUNNER 2039 TP VOL 01 (C | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 108 |
| STL283405 | DOCTOR WHO DOOMS DAY TP (C: 0- | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 108 |
| STL056978 | DOCTOR WHO LOST DIMENSION SPEC | 5321 | TITAN COMICS | 1 | COMICS | 108 |
| STL204394 | MAN WHO SHOT CHRIS KYLE AN AME | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 108 |
| STL340290 | PEANUTS FOR EVERYBODY GN (C: 0 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 107 |
| STL260615 | CONAN BARBARIAN ORIGINAL OMNI | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 107 |
| STL210617 | STAR WARS INSIDER #206 FOC VAR | 5321 | TITAN COMICS | 2 | MAGAZINES | 107 |
| STL176600 | SNOOPY COME HOME | 5321 | TITAN COMICS | 1 | COMICS | 107 |
| STL064399 | DOCTOR WHO 11TH YEAR THREE #12 | 5321 | TITAN COMICS | 1 | COMICS | 107 |
| STL138965 | STAR WARS RISE OF SKYWALKER MO | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 106 |
| STL212123 | GUN HONEY #1 (OF 4) 2ND PTG (M | 5321 | TITAN COMICS | 1 | COMICS | 106 |
| STL095858 | MIKE HAMMER TP NIGHT I DIED (M | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 104 |
| STL063883 | STAR TREK MAGAZINE DISCOVERY S | 5321 | TITAN COMICS | 2 | MAGAZINES | 104 |
| STL217623 | STAR WARS INSIDER #209 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 103 |
| STL173533 | ASSASSINS CREED BLOODSTONE COL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 103 |
| STL183817 | STAR TREK VILLAINS SC | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 103 |
| STL100048 | ASSASSINS CREED CONSPIRACIES T | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 103 |
| STL167119 | DOCTOR WHO COMICS #1 CVR B PHO | 5321 | TITAN COMICS | 1 | COMICS | 103 |
| STL018615 | DOCTOR WHO 11TH YEAR THREE #1 | 5321 | TITAN COMICS | 1 | COMICS | 102 |
| STL157423 | ASSASSIN`S CREED BLOODSTONE HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 102 |
| STL224976 | DOCTOR WHO ORIGINS #1 (OF 4) C | 5321 | TITAN COMICS | 1 | COMICS | 101 |
| STL044729 | DOCTOR WHO 12TH YEAR THREE #5 | 5321 | TITAN COMICS | 1 | COMICS | 101 |
| STL266323 | CONAN BARBARIAN ORIGINAL OMNI | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL215163 | STAR WARS INSIDER #207 FOC VAR | 5321 | TITAN COMICS | 2 | MAGAZINES | 100 |
| STL283437 | WITCH OF THISTLE CASTLE GN VOL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL015039 | DOCTOR WHO 10TH TP VOL 04 ENDL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL008853 | DOCTOR WHO 11TH TP VOL 03 CONV | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL039971 | CHIMERA BRIGADE TP | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL035941 | DOCTOR WHO 10TH TP VOL 06 SINS | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL110780 | DOCTOR WHO 13TH #6 CVR B PHOTO | 5321 | TITAN COMICS | 1 | COMICS | 100 |
| STL180207 | RIVERS OF LONDON BODY WORK DLX | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 100 |
| STL323818 | SHADOWS OF KYOTO GN (MR) (C: 0 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 99 |
| STL226731 | STAR WARS INSIDER #211 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 99 |
| STL337080 | ELEGANT COURTLY LIFE OF TEA WI | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 99 |
| STL169478 | MARVEL STUDIOS ETERNALS OFFICI | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 99 |
| STL129610 | CROMWELL STONE HC (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 99 |
| STL331861 | KILLTOPIA THE COMPLETE COLL DM | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 98 |
| STL162278 | STAR WARS MANDALORIAN ART COLL | 5321 | TITAN COMICS | 2 | MAGAZINES | 98 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL085763 | DOCTOR WHO ROAD TO 13TH DR 10T | 5321 | TITAN COMICS | 1 | COMICS | 98 |
| STL028753 | DOCTOR WHO 12TH YEAR THREE #1 | 5321 | TITAN COMICS | 1 | COMICS | 98 |
| STL188530 | BLOODBORNE TP VOL 03 SONG OF C | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 97 |
| STL212735 | STAR WARS INSIDER #208 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 97 |
| STL085514 | ANT-MAN & WASP OFFICIAL COLL E | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 97 |
| STK654202 | DOCTOR WHO 10TH HC VOL 01 REVO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 97 |
| STL035934 | DOCTOR WHO 12TH HC VOL 06 SONI | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 97 |
| STL113869 | DOCTOR WHO 13TH #7 CVR A ANWAR | 5321 | TITAN COMICS | 1 | COMICS | 97 |
| STL319166 | GUMAA BEGINNING OF HER #7 (OF | 5321 | TITAN COMICS | 1 | COMICS | 96 |
| STL230230 | GOOD OL CHARLIE BROWN TP 1955- | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STL047863 | DOCTOR WHO 12TH YEAR THREE #6 | 5321 | TITAN COMICS | 1 | COMICS | 96 |
| STL269484 | RIVERS OF LONDON TP VOL 02 NIG | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 95 |
| STL085717 | MCCAY HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 95 |
| STL307824 | CONAN BARBARIAN TP VOL 02 DM S | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 94 |
| STL260603 | STAR WARS INSIDER #217 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 94 |
| STL328011 | DOCTOR WHO FIFTEENTH DOCTOR #3 | 5321 | TITAN COMICS | 1 | COMICS | 94 |
| STL082576 | SOLO STAR WARS STORY OFF COLL | 5321 | TITAN COMICS | 2 | MAGAZINES | 94 |
| STL154729 | LONE SLOANE HC CHAOS (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 94 |
| STL176601 | STAR WARS INSIDER FICTION COLL | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 94 |
| STL089357 | DRUILLET SALAMMBO HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 94 |
| STL159757 | ASSASSINS CREED ORIGINS DLX ED | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 94 |
| STL085764 | DOCTOR WHO ROAD TO 13TH DR 10T | 5321 | TITAN COMICS | 1 | COMICS | 94 |
| STL226701 | DOCTOR WHO ORIGINS #2 (OF 4) C | 5321 | TITAN COMICS | 1 | COMICS | 94 |
| STL019519 | SHERLOCK A STUDY IN PINK #5 (O | 5321 | TITAN COMICS | 1 | COMICS | 94 |
| STL082518 | SUPERMANSION TP (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 94 |
| STL337178 | PEANUTS YOURE THE GREATEST CHA | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STL212751 | GUN HONEY TP VOL 01 (MR) (C: 0 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STL323815 | GUMAA BEGINNING OF HER TP VOL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STL224437 | STAR WARS INSIDER #209 FOC COB | 5321 | TITAN COMICS | 2 | MAGAZINES | 93 |
| STL033379 | STAR WARS ROGUE ONE OFFICIAL S | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STL107963 | SHADES OF MAGIC TP VOL 01 STEE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STL092726 | DOCTOR WHO 12TH HC VOL 02 FRAC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STL047238 | WORLD WAR X TP (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STL025148 | DOCTOR WHO 11TH YEAR THREE #3 | 5321 | TITAN COMICS | 1 | COMICS | 93 |
| STL070791 | DOCTOR WHO 12TH YEAR THREE #13 | 5321 | TITAN COMICS | 1 | COMICS | 93 |
| STL215886 | STAR WARS MANDALORIAN GUIDE TO | 5321 | TITAN COMICS | 2 | MAGAZINES | 92 |
| STL200230 | STAR WARS CLONE WARS OFFICIAL | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 92 |
| STL279148 | MOORCOCK LIB ELRIC HC VOL 03 N | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 92 |
| STL212749 | PEANUTS TP ITS A DOGS LIFE CHA | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 92 |
| STL035939 | DOCTOR WHO 9TH TP VOL 02 DOCTO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 92 |
| STL044721 | DOCTOR WHO GHOST STORIES #3 (O | 5321 | TITAN COMICS | 1 | COMICS | 92 |
| STL315548 | VILLAIN ACTOR GN (MR) (C: 0-1- | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 91 |
| STL101689 | RAID TP (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 91 |
| STL025185 | DOCTOR WHO 3RD #5 (OF 5) CVR A | 5321 | TITAN COMICS | 1 | COMICS | 91 |
| STL327979 | 2 DUMB DINOS HC (C: 0-1-2) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 90 |
| STL336891 | ALPI SOUL SENDER GN VOL 05 (C: | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 90 |
| STL164919 | STAR WARS AGE RESISTANCE OFF C | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 90 |
| STL065121 | DOCTOR WHO 10TH FACING FATE TP | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 90 |
| STL256271 | BLADE RUNNER 2039 #3 CVR A HER | 5321 | TITAN COMICS | 1 | COMICS | 90 |
| STL061943 | STAR TREK MAGAZINE DISCOVERY S | 5321 | TITAN COMICS | 2 | MAGAZINES | 90 |
| STL345408 | CONAN BARBARIAN BATTLE BLACK S | 5321 | TITAN COMICS | 1 | COMICS | 89 |
| STL348006 | STAR WARS INSIDER PRESENTS THE | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 89 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL299352 | GREAT YOKAI WAR GUARDIANS GN V | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 89 |
| STL221249 | RIVERS OF LONDON TP VOL 01 BOD | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 89 |
| STL126264 | SHADES OF MAGIC TP VOL 02 NIGH | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 89 |
| STL113837 | ATAR GULL HC (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 89 |
| STL319664 | DOCTOR WHO FIFTEENTH DOCTOR #1 | 5321 | TITAN COMICS | 1 | COMICS | 88 |
| STL283435 | STAR WARS INSIDER #221 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 88 |
| STL337078 | STAR WARS INSIDER HIGH REPUBLI | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 88 |
| STL054432 | DOCTOR WHO 10TH TP VOL 07 WAR | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 88 |
| STL302058 | WITCH OF THISTLE CASTLE GN VOL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 87 |
| STL212745 | STAR WARS INSIDER PRESENTS MAN | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 87 |
| STL061762 | DOCTOR WHO 12TH TP VOL 06 SONI | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 87 |
| STL050344 | BEST OF STAR WARS INSIDER VOL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 87 |
| STL224998 | STAR WARS INSIDER PRESENTS MAN | 5321 | TITAN COMICS | 2 | MAGAZINES | 86 |
| STL311730 | BURST ANGEL GN VOL 01 (OF 3) ( | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STL319184 | MY NAME IS ZERO GN VOL 01 (C: | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STL319156 | DOCTOR WHO FIFTEENTH DOCTOR #1 | 5321 | TITAN COMICS | 1 | COMICS | 86 |
| STL260604 | STAR WARS INSIDER #217 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 86 |
| STL215884 | STAR WARS MANDALORIAN GUIDE TO | 5321 | TITAN COMICS | 2 | MAGAZINES | 86 |
| STL292690 | ATOM BEGINNING GN VOL 07 (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STL235551 | SEA OF THIEVES ORIGINS GN VOL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STL122283 | SPIDER-MAN FAR FROM HOME OFF M | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 86 |
| STL070770 | BLACK PANTHER OFF MOVIE SPECIA | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 86 |
| STK675487 | YOURE OUT OF YOUR MIND CHARLIE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STL144996 | PHANTOM OF THE OPERA HC (RES) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STL142504 | DOCTOR WHO 13TH SEASON TWO #1 | 5321 | TITAN COMICS | 1 | COMICS | 86 |
| STL038863 | DOCTOR WHO 10TH YEAR THREE #5 | 5321 | TITAN COMICS | 1 | COMICS | 85 |
| STL104797 | LCSD 2018 DOCTOR WHO 13TH DOCT | 5321 | TITAN COMICS | 1 | COMICS | 85 |
| STL284668 | JIMI HENDRIX PURPLE HAZE DM ED | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 84 |
| STL272318 | AFRO SAMURAI BOX SET (MR) (C: | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 84 |
| STL264182 | KAMEN RIDER KUUGA GN VOL 05 (R | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 84 |
| STL292716 | RIVERS OF LONDON HERE BE DRAGO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 84 |
| STL074251 | DOCTOR WHO 10TH FACING FATE HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 84 |
| STL072928 | MILLENNIUM GIRL WHO KICKED THE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 84 |
| STL046389 | ASSASSINS CREED UPRISING TP VO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 84 |
| STL212752 | GUN HONEY TP VOL 01 PX ED (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 84 |
| STK690849 | BEST OF STAR WARS INSIDER SC V | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 83 |
| STL079075 | YRAGAEL URM THE MADMAN HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STL028749 | DOCTOR WHO 3RD HC VOL 01 HERAL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STL113860 | BREAKNECK TP (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STL057015 | ASSASSINS CREED AWAKENING TP V | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STL269474 | HORIZON ZERO DAWN TP VOL 01 NE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 82 |
| STL186788 | CUTTING EDGE TP VOL 01 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 82 |
| STL173573 | SUNDAYS FUN DAY CHARLIE BROWN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 82 |
| STL068408 | TORCHWOOD TP VOL 03 THE CULLIN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 82 |
| STL018629 | DOCTOR WHO 9TH #8 CVR A QUALAN | 5321 | TITAN COMICS | 1 | COMICS | 82 |
| STL025161 | DOCTOR WHO 10TH YEAR THREE #1 | 5321 | TITAN COMICS | 1 | COMICS | 82 |
| STL018604 | DOCTOR WHO 11TH HC VOL 06 MALI | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 82 |
| STL208488 | BLADE RUNNER ORIGINS TP VOL 02 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 81 |
| STL068100 | DOCTOR WHO GHOST STORIES TP | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 81 |
| STL336963 | CONAN BARBARIAN BATTLE BLACK S | 5321 | TITAN COMICS | 1 | COMICS | 80 |
| STL303975 | TENGEN HERO WARS GN VOL 02 (C: | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 80 |
| STL054422 | DOCTOR WHO 12TH COMPLETE ED YE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 80 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL003274 | DOCTOR WHO 12TH HC VOL 04 SCHO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 80 |
| STL142550 | SHADES OF MAGIC STEEL PRINCE R | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 80 |
| STL107932 | DOCTOR WHO 13TH #5 CVR B PHOTO | 5321 | TITAN COMICS | 1 | COMICS | 80 |
| STL029236 | MYCROFT TP VOL 01 APOCALYPSE H | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 80 |
| STL022392 | NORMAN SC VOL 03 (OF 4) VENGEA | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 80 |
| STL028535 | DOCTOR WHO 11TH YEAR THREE #4 | 5321 | TITAN COMICS | 1 | COMICS | 80 |
| STL086415 | STAR WARS INSIDER #182 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 79 |
| STL296582 | TENGEN HERO WARS GN 01 (C: 0-1 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STL334235 | RIVERS OF LONDON TP VOL 05 CRY | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STL082461 | FACTORY TP (MR) (C: 1-0-0) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STL061265 | ASSASSINS CREED UPRISING TP VO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STL061771 | LOST FLEET TP VOL 01 CORSAIR | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STL085686 | FOREVER FREE TP (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STL035635 | DOCTOR WHO 12TH YEAR THREE #3 | 5321 | TITAN COMICS | 1 | COMICS | 79 |
| STL337008 | GIRL REBELS HC (C: 0-1-2) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 78 |
| STL217657 | DOCTOR WHO EMPIRE OF WOLF TP | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 78 |
| STL204389 | MONDAY MONDAY RIVERS OF LONDON | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 78 |
| STL082571 | AVENGERS INFINITY WAR OFFICIAL | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 78 |
| STL015036 | DOCTOR WHO 11TH TP VOL 04 THEN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 78 |
| STL008884 | ASSASSINS CREED TP VOL 02 SETT | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 78 |
| STL078830 | FOREVER FREE #1 CVR A KURTH (M | 5321 | TITAN COMICS | 1 | COMICS | 78 |
| STL107933 | DOCTOR WHO 13TH #5 CVR C IANNI | 5321 | TITAN COMICS | 1 | COMICS | 78 |
| STL164994 | MOORCOCK LIB ELRIC ETERNAL CHA | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 77 |
| STL089353 | PRISONER TP VOL 01 UNCERTAINTY | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 77 |
| STL299331 | GRACE ROSA GN VOL 01 (MR) (C: | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 77 |
| STL217651 | FRANK LEE AFTER ALCATRAZ HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 77 |
| STL275943 | TRIBUTE HC (MR) (C: 0-1-2) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 77 |
| STL022366 | DOCTOR WHO 9TH HC VOL 02 DOCTO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 77 |
| STL157475 | NEGALYOD GOD NETWORK HC (RES) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 77 |
| STL076514 | STAR WARS INSIDER #180 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 76 |
| STL319157 | DOCTOR WHO FIFTEENTH DOCTOR #1 | 5321 | TITAN COMICS | 1 | COMICS | 76 |
| STL323809 | CONAN BARBARIAN ORIG OMNIBUS D | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STL323810 | CONAN BARBARIAN ORIG OMNIBUS R | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STL046394 | DARK SOULS LEGENDS O/T FLAME T | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STL082562 | SKY DOLL SUDRA OVERSIZED SPEC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STL051439 | MILLENNIUM GIRL WITH THE DRAGO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STL136267 | RYUKO TP VOL 02 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STL018630 | DOCTOR WHO 9TH #8 CVR B PHOTO | 5321 | TITAN COMICS | 1 | COMICS | 76 |
| STL022369 | DOCTOR WHO 3RD #4 (OF 5) CVR B | 5321 | TITAN COMICS | 1 | COMICS | 76 |
| STL116019 | DOCTOR WHO 13TH #8 CVR C JONES | 5321 | TITAN COMICS | 1 | COMICS | 76 |
| STL331804 | CONAN BARBARIAN BATTLE BLACK S | 5321 | TITAN COMICS | 1 | COMICS | 75 |
| STL220111 | PEANUTS & WOODSTOCK IN A BIRCH | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 75 |
| STL220109 | COWBOY BEBOP TP VOL 01 (C: 0-1 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 75 |
| STL281230 | HEAT SEEKER GUN HONEY SERIES # | 5321 | TITAN COMICS | 1 | COMICS | 75 |
| STL161826 | RIVERS OF LONDON FEY & FURIOUS | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 75 |
| STL068103 | DOCTOR WHO 12TH TIME TRIALS TP | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 75 |
| STL049531 | DEATH OF STALIN (STATIX) HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 75 |
| STL254116 | MARVEL STUDIOS BLACK PANTHER W | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 75 |
| STL068128 | HERCULES WRATH OF HEAVENS (STA | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 75 |
| STL345443 | STAR TREK EXPLORER MAGAZINE #1 | 5321 | TITAN COMICS | 2 | MAGAZINES | 74 |
| STL221896 | BLADE RUNNER 2019 TP VOL 02 OF | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 74 |
| STL193819 | DOCTOR WHO MISSY TP VOL 01 (MR | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 74 |
| STL239279 | DOCTOR WHO ORIGINS TP VOL 01 ( | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 74 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL233164 | MARVEL STUDIOS LOKI OFFICIAL C | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 74 |
| STL242358 | MARVELS DOCTOR STRANGE MULTIVE | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 74 |
| STL299305 | ALPI SOUL SENDER GN VOL 03 (RE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 73 |
| STL275838 | DOCTOR WHO ONCE UPON A TIMELOR | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 73 |
| STL244163 | MARVEL STUDIOS THOR LOVE & THU | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 73 |
| STK678335 | WE LOVE YOU CHARLIE BROWN TP 1 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 73 |
| STL032278 | DOCTOR WHO 12TH YEAR THREE #2 | 5321 | TITAN COMICS | 1 | COMICS | 73 |
| STL116018 | DOCTOR WHO 13TH #8 CVR B PHOTO | 5321 | TITAN COMICS | 1 | COMICS | 73 |
| STL319182 | KAMEN RIDER KUUGA GN VOL 06 (M | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STL249684 | THREE GHOSTS OF TESLA HC (C: 0 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STL340295 | STAR WARS INSIDER PRESENTS DAR | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 71 |
| STL224980 | MARVELS DEADPOOL ANN SP HC (C: | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 71 |
| STL249681 | STAR WARS INSIDER #215 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 71 |
| STL254105 | ATOM BEGINNING GN VOL 04 (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 71 |
| STL244152 | BASH OGN VOL 01 (C: 0-1-2) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 71 |
| STL138966 | STAR WARS INSIDER #194 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 70 |
| STL232063 | STAR WARS INSIDER #210 FOC VAR | 5321 | TITAN COMICS | 2 | MAGAZINES | 70 |
| STL197082 | MARVEL FALCON & WINTER SOLDIER | 5321 | TITAN COMICS | 2 | MAGAZINES | 70 |
| STL319193 | THREE EXORCISM SIBLINGS GN VOL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 70 |
| STL212754 | COWBOY BEBOP MAKING OF NETFLIX | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 70 |
| STL279342 | MOORCOCK ELRIC HC VOL 01 (OF 4 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 70 |
| STL190431 | AZIMUT HC (RES) (MR) (C: 0-0-1 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 70 |
| STL148518 | STAR TREK BEST OF DISCOVERY TP | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 70 |
| STL028494 | ASSASSINS CREED LOCUS TP | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 70 |
| STL157460 | ENKI BILAL LEGENDS OF TODAY HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 70 |
| STL018627 | DOCTOR WHO 10TH YEAR TWO #16 C | 5321 | TITAN COMICS | 1 | COMICS | 70 |
| STL060239 | TORCHWOOD THE CULLING #2 (OF 4 | 5321 | TITAN COMICS | 1 | COMICS | 70 |
| STL092747 | STAR TREK BEYOND COLLECTORS ED | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 70 |
| STL323781 | DOCTOR WHO FIFTEENTH DOCTOR #2 | 5321 | TITAN COMICS | 1 | COMICS | 69 |
| STL331848 | MOORCOCK ELRIC HC VOL 05 NECRO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 69 |
| STL337058 | MOORCOCK ELRIC DLX HC VOL 04 D | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 69 |
| STL219028 | STAR WARS INSIDER PRESENTS MAN | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 69 |
| STL070063 | DEATH TO THE TSAR (STATIX) HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 69 |
| STL254103 | ASTRONEER COUNTDOWN GN (C: 0-1 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 69 |
| STL022363 | DOCTOR WHO 9TH #9 CVR A BOLSON | 5321 | TITAN COMICS | 1 | COMICS | 69 |
| STL136215 | DOCTOR WHO 13TH HOLIDAY SPECIA | 5321 | TITAN COMICS | 1 | COMICS | 69 |
| STL092703 | BEST OF STAR WARS INSIDER VOL | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 69 |
| STK678384 | PEANUTS REVISTED HC 1955-1959 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 68 |
| STL025541 | TORCHWOOD 2 #1 CVR B PHOTO | 5321 | TITAN COMICS | 1 | COMICS | 68 |
| STL331866 | SEA OF THIEVES SEA DOGS SEARCH | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 67 |
| STL272249 | MORIARTY CLOCKWORK EMPIRE TP ( | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 67 |
| STK681309 | GO FLY A KITE CHARLIE BROWN TP | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 67 |
| STL042690 | DOCTOR WHO 10TH FACING FATE HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 67 |
| STL091630 | DOCTOR WHO 7TH TP OPERATION VO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 67 |
| STL101598 | TYLER CROSS ANGOLA HC (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 67 |
| STL022350 | DOCTOR WHO 10TH YEAR TWO #17 C | 5321 | TITAN COMICS | 1 | COMICS | 67 |
| STL051412 | DAN DARE MISSION O/T EARTHMEN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 67 |
| STL311835 | MICHAEL MOORCOCK LIBRARY MAKIN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 66 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL340283 | KAMEN RIDER KUUGA GN VOL 08 (M | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL276333 | MICHAEL MOORCOCK LIBRARY MULTI | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL049530 | SHERLOCK BLIND BANKER TP | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL225000 | VUZZ HC (MR) (C: 0-1-2) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL249672 | SHERLOCK SCANDAL IN BELGRAVIA | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL032201 | DOCTOR WHO 10TH YEAR THREE #3 | 5321 | TITAN COMICS | 1 | COMICS | 66 |
| STL120334 | DOCTOR WHO 13TH #9 CVR B PHOTO | 5321 | TITAN COMICS | 1 | COMICS | 66 |
| STL186799 | BLADE RUNNER ORIGINS TP VOL 01 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 65 |
| STL162275 | STAR TREK MAGAZINE #77 PX | 5321 | TITAN COMICS | 2 | MAGAZINES | 65 |
| STL196336 | LONE SLOANE HC VOL 01 DELIRIUS | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 65 |
| STL047739 | ASSASSINS CREED REFLECTIONS TP | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 65 |
| STL035935 | DOCTOR WHO 11TH SAPLING HC VOL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 65 |
| STL011783 | BEST OF SHOE HC VOL 01 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 65 |
| STL167300 | STAR WARS SKYWALKER SAGA NEWSS | 5321 | TITAN COMICS | 2 | MAGAZINES | 64 |
| STL307831 | STAR WARS INSIDER #224 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 64 |
| STL323802 | DOCTOR WHO 11TH DOCTOR #1 FACS | 5321 | TITAN COMICS | 1 | COMICS | 64 |
| STL275853 | MS TREE HEROINE WITHDRAWAL GN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 64 |
| STL260614 | MOTHER NATURE HC VOL 01 (MR) ( | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 64 |
| STL067847 | DAN DARE EARTH STEALERS HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 64 |
| STL260314 | STAR WARS INSIDER #216 FOC GRO | 5321 | TITAN COMICS | 2 | MAGAZINES | 63 |
| STL190432 | DARK SOULS COMPLETE COLL TP (M | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 63 |
| STL037983 | PEEPLAND TP (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 63 |
| STL212760 | LIFE IS STRANGE SETTLING DUST | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 63 |
| STL288763 | MICHAEL MOORCOCK ELRIC DLX HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 63 |
| STL275876 | SHERLOCK SCANDAL IN BELGRAVIA | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 63 |
| STL092697 | BEST OF STAR TREK MAGAZINE SC | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 63 |
| STL190435 | SMART GIRL HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 63 |
| STL089201 | DOCTOR WHO ROAD TO 13TH DR #2 | 5321 | TITAN COMICS | 1 | COMICS | 63 |
| STL254119 | STAR WARS INSIDER #216 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 62 |
| STL319190 | AVENGERS FIRST 60 YEARS HC (C: | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 62 |
| STL192069 | HORIZON ZERO DAWN PEACH MOMOKO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 62 |
| STL269469 | DARK SOULS TP BREATH OF ANDOLU | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 62 |
| STL292706 | EXTRAORDINARY ANN ED HC (C: 0- | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 62 |
| STL086381 | BLACK PANTHER OFFICIAL MOVIE C | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 62 |
| STL212758 | JUNCTION HC (C: 0-1-2) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 62 |
| STL279808 | HEAT SEEKER GUN HONEY SERIES # | 5321 | TITAN COMICS | 1 | COMICS | 62 |
| STL065120 | DOCTOR WHO 11TH SAPLING TP VOL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 62 |
| STL104459 | DOCTOR WHO 13TH #4 CVR C STOTT | 5321 | TITAN COMICS | 1 | COMICS | 62 |
| STL345423 | HEAT SEEKER COMBUSTION GUN HON | 5321 | TITAN COMICS | 1 | COMICS | 61 |
| STL272259 | STAR WARS INSIDER #219 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 61 |
| STL154833 | STAR TREK MAGAZINE #76 PX (RES | 5321 | TITAN COMICS | 2 | MAGAZINES | 61 |
| STL302055 | THREE EXORCISM SIBLINGS GN VOL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 61 |
| STL000708 | DOCTOR WHO 11TH TP VOL 02 SERV | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 61 |
| STL242360 | MARVELS HAWKEYE TV SPECIAL HC | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 61 |
| STL071775 | BEAUTIFUL DEATH HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 61 |
| STL070794 | DOCTOR WHO 9TH TP VOL 04 SIN E | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 61 |
| STL091640 | KONUNGAR TP WAR OF THE CROWNS | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 61 |
| STL096042 | WRATH OF FANTOMAS HC (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 61 |
| STL328012 | DOCTOR WHO FIFTEENTH DOCTOR #3 | 5321 | TITAN COMICS | 1 | COMICS | 60 |
| STL337065 | STAR TREK EXPLORER YEAR TO DAY | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 60 |
| STL190437 | STAR WARS INSIDER FICTION COLL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 60 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL183719 | LONE SLOANE HC VOL 02 DELIRIUS | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL102154 | MOORCOCK ELRIC HC VOL 03 WHITE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL110887 | CAPTAIN MARVEL OFF MOVIE SPECI | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL101602 | BEST OF STAR WARS INSIDER TP V | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL019355 | TORCHWOOD #4 CVR B PHOTO | 5321 | TITAN COMICS | 1 | COMICS | 60 |
| STL061800 | DOCTOR WHO LOST DIMENSION HC V | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STK669805 | RING OF ROSES GN | 5321 | TITAN COMICS | 1 | COMICS | 60 |
| STL092718 | DOCTOR WHO 11TH HC VOL 02 SERV | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL283432 | STAR TREK EXPLORER MAGAZINE #8 | 5321 | TITAN COMICS | 2 | MAGAZINES | 60 |
| STL319176 | PEANUTS HERES TO YOU CHARLIE B | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 59 |
| STL332205 | CONAN BARBARIAN TP VOL 03 DM E | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 59 |
| STL069103 | THOR RAGNAROK OFF COLL ED NEWS | 5321 | TITAN COMICS | 2 | MAGAZINES | 59 |
| STL292692 | BLADE RUNNER 2039 TP VOL 02 UP | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 59 |
| STL242353 | BLADE RUNNER BLACK LOTUS LEAVI | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 59 |
| STL085704 | MILLENNIUM TRILOGY BOX SET | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 59 |
| STL328010 | DOCTOR WHO FIFTEENTH DOCTOR #3 | 5321 | TITAN COMICS | 1 | COMICS | 58 |
| STL101529 | STAR WARS INSIDER #186 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 58 |
| STL126291 | SNOWPIERCER HC VOL 04 EXTINCTI | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL035944 | RIVERS OF LONDON TP VOL 03 BLA | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL159807 | SNOWPIERCER VOL 1-3 HC BOX SET | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL025596 | DOCTOR WHO 11TH TP VOL 05 THE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL173534 | KNIGHTS OF HELIOPOLIS HC (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL183814 | STAR WARS GALAXYS GREATEST HER | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 58 |
| STK643241 | FIRST KINGDOM HC VOL 05 (OF 6) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL051407 | DOCTOR WHO GHOST STORIES HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL065117 | DOCTOR WHO 10TH YEAR THREE #12 | 5321 | TITAN COMICS | 1 | COMICS | 58 |
| STL028673 | DOCTOR WHO 10TH YEAR THREE #2 | 5321 | TITAN COMICS | 1 | COMICS | 58 |
| STL047843 | DOCTOR WHO 11TH YEAR THREE #9 | 5321 | TITAN COMICS | 1 | COMICS | 58 |
| STL299310 | BLOODBORNE BLEAK DOMINION TP V | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STL096034 | STAR WARS INSIDER #184 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 57 |
| STL336981 | HIGH ON LIFE TP VOL 01 (MR) (C | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STL331860 | KILLTOPIA THE COMPLETE COLL RE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STL341889 | OFFICIAL SEA OF THEIVES COLORI | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 57 |
| STL208465 | STAR TREK GENESIS ANNIV HC (C: | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STL167143 | MUHAMMAD ALI KINSHASA 1974 HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STL235524 | DOCTOR WHO ORIGINS #4 (OF 4) C | 5321 | TITAN COMICS | 1 | COMICS | 57 |
| STL025186 | DOCTOR WHO 3RD #5 (OF 5) CVR B | 5321 | TITAN COMICS | 1 | COMICS | 57 |
| STL351700 | CONAN FIGHTING PITS 11OZ MUG ( | 5321 | TITAN COMICS | 8 | NOVELTIES - NON COMIC | 56 |
| STL283434 | STAR WARS INSIDER #221 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 56 |
| STL323808 | ATOM BEGINNING GN VOL 09 (OF 1 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL319145 | DARK SOULS HC VOL 1-3 BOX SET | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL217647 | MICHAEL MOORCOCK LIBRARY ELRIC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL196339 | LONE SLOANE GAIL HC NEW PTG (M | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL051398 | ANNO DRACULA TP | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL098470 | MOORCOCK LIB CORUM HC VOL 03 K | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL138957 | ASSASSINS CREED BLOODSTONE HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL089209 | STAR WARS INSIDER #183 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 55 |
| STL254118 | STAR WARS INSIDER #216 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 55 |
| STL264183 | MICHAEL MOORCOCK LIBRARY MULTI | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 55 |
| STL074269 | QUARRYS WAR GN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 55 |
| STL164913 | WIKA ILLUSTRATED NOVEL HC (C: | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 55 |
| STL137969 | ASSASSINS CREED TP VOL 01 TRIA | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 55 |
| STL044719 | DOCTOR WHO 11TH TP VOL 06 MALI | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 55 |
| STL092724 | DOCTOR WHO 12TH HC VOL 01 TERR | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 55 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL035605 | DOCTOR WHO 11TH YEAR THREE #6 | 5321 | TITAN COMICS | 1 | COMICS | 55 |
| STL331859 | KAMEN RIDER KUUGA GN VOL 07 (M | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL190434 | SHADES OF MAGIC STEEL PRINCE B | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL061741 | STAR WARS A NEW HOPE OFFICIAL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL272250 | NOIR BURLESQUE HC (MR) (C: 0-1 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL122398 | TANK GIRL COLOUR CLASSICS HC V | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL249662 | KAMEN RIDER KUUGA GN VOL 03 (C | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL151661 | MOORCOCK LIB CORUM HC VOL 04 B | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL272247 | LONE SLOANE BABEL HC (MR) (C: | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL011984 | MANDRAKE THE MAGICIAN DAILIES | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL085661 | EXTERMINATOR 17 HC (C: 0-0-1) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL085662 | SEASON OF THE SNAKE TP | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL331823 | DISENCHANTMENT UNTOLD TALES GN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 53 |
| STL180214 | STAR WARS MANDALORIAN GUIDE TO | 5321 | TITAN COMICS | 2 | MAGAZINES | 53 |
| STL307826 | DON COPPOLA SC (MR) (C: 0-1-2) | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 53 |
| STL327884 | DOCTOR WHO FIFTEENTH DOCTOR #1 | 5321 | TITAN COMICS | 1 | COMICS | 53 |
| STL073343 | STAR WARS THE LAST JEDI INTERV | 5321 | TITAN COMICS | 2 | MAGAZINES | 53 |
| STL283404 | DISENCHANTMENT UNTOLD TALES GN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 53 |
| STL233745 | LIFE IS STRANGE TP VOL 03 NEW | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 53 |
| STL151622 | BLACK WIDOW OFF MOVIE SPECIAL | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 53 |
| STL008895 | BILAL CENTURYS END HC (MR) (C: | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 53 |
| STL176678 | DOCTOR WHO COMICS #1 CVR G MOM | 5321 | TITAN COMICS | 1 | COMICS | 53 |
| STL323811 | GUMAA BEGINNING OF HER TP VOL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL331671 | ANFIELD ROAD HC (MR) (C: 0-1-2 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL200224 | BLADE RUNNER 2029 TP VOL 02 EC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL092743 | SKYDOLL DECADE GN (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL279149 | MOORCOCK LIB ELRIC HC VOL 04 N | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL054841 | TEKKEN TP VOL 01 BLOOD FEUD | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL029234 | MONIKA GN VANILLA DOLLS (C: 0- | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL083511 | (USE MAY247291) RIVERS OF LOND | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STK656464 | SALLY OF THE WASTELAND HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL065119 | DOCTOR WHO 12TH YEAR THREE #11 | 5321 | TITAN COMICS | 1 | COMICS | 52 |
| STL079071 | STAR WARS INSIDER #181 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 51 |
| STL094379 | TANK GIRL ALL STARS HC (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL204384 | HORIZON ZERO DAWN LIBERATION T | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL315269 | GREAT YOKAI WAR GUARDIANS GN V | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL151633 | SNOWPIERCER TP VOL 3 TERMINUS | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL032196 | DOCTOR WHO 9TH HC VOL 03 OFFIC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL203417 | ART NEIL GAIMAN & CHARLES VESS | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 51 |
| STL047864 | DOCTOR WHO 12TH YEAR THREE #6 | 5321 | TITAN COMICS | 1 | COMICS | 51 |
| STL125912 | DOCTOR WHO 13TH #11 CVR B PHOT | 5321 | TITAN COMICS | 1 | COMICS | 51 |
| STL284674 | SAVAGE SWORD CONAN ORIGINAL OM | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 50 |
| STL287774 | HEAT SEEKER GUN HONEY SERIES T | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 50 |
| STL272248 | LOVE KILLS HC (MR) (C: 0-1-2) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 50 |
| STK692470 | DOCTOR WHO 10TH HC VOL 04 ENDL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 50 |
| STL029399 | TORCHWOOD 2 #2 CVR A CARANFA | 5321 | TITAN COMICS | 1 | COMICS | 50 |
| STL144963 | ADLER #1 CVR B MCCAFFREY | 5321 | TITAN COMICS | 1 | COMICS | 50 |
| STL328050 | STAR TREK EXPLORER MAGAZINE #1 | 5321 | TITAN COMICS | 2 | MAGAZINES | 49 |
| STL315251 | CONAN BARBARIAN #11 CVR A HORL | 5321 | TITAN COMICS | 1 | COMICS | 49 |
| STL323783 | DOCTOR WHO FIFTEENTH DOCTOR #2 | 5321 | TITAN COMICS | 1 | COMICS | 49 |
| STL319158 | DOCTOR WHO FIFTEENTH DOCTOR #1 | 5321 | TITAN COMICS | 1 | COMICS | 49 |
| STL180249 | STAR WARS MANDALORIAN GUIDE TO | 5321 | TITAN COMICS | 2 | MAGAZINES | 49 |
| STL120410 | RYUKO TP VOL 01 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 49 |
| STL269482 | MOORCOCK ELRIC HC VOL 02 (OF 4 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 49 |

56219284.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL072941 | WONDERFUL WORLD OF TANK GIRL H | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 49 |
| STL260611 | KAMEN RIDER ZERO ONE GN VOL 01 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 49 |
| STL110890 | AVENGERS ENDGAME OFFICIAL MOVI | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 49 |
| STL025597 | DOCTOR WHO 10TH HC VOL 07 WAR | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 49 |
| STL022335 | DOCTOR WHO 11TH YEAR THREE #2 | 5321 | TITAN COMICS | 1 | COMICS | 49 |
| STL215883 | STAR WARS MANDALORIAN GUIDE TO | 5321 | TITAN COMICS | 2 | MAGAZINES | 48 |
| STL164918 | STAR WARS AGE RESISTANCE OFF C | 5321 | TITAN COMICS | 2 | MAGAZINES | 48 |
| STL292724 | STAR WARS INSIDER HIGH REPUBLI | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 48 |
| STL272260 | UNDERGROUND CURSED ROCKERS & H | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 48 |
| STK651227 | FIRST KINGDOM HC VOL 06 (OF 6) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 48 |
| STL301809 | (USE NOV191927) SHADES OF MAGI | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 48 |
| STL345444 | STAR TREK EXPLORER MAGAZINE #1 | 5321 | TITAN COMICS | 2 | MAGAZINES | 47 |
| STL122309 | STAR WARS INSIDER #191 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 47 |
| STL315264 | DISENCHANTMENT UNTOLD TALES GN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STL120415 | STAR WARS INSIDER #190 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 47 |
| STL323782 | DOCTOR WHO FIFTEENTH DOCTOR #2 | 5321 | TITAN COMICS | 1 | COMICS | 47 |
| STL244153 | ATOM BEGINNING GN VOL 03 (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STL029392 | TANK GIRL GOLD TP (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STL182975 | SNOWPIERCER PREQUEL VOL 02 APO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STL264181 | IN SEARCH GIL SCOTT HERON HC ( | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STL352022 | CONAN CLUTCHES OF DEATH TS XL | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 47 |
| STL018636 | DOCTOR WHO 12TH YEAR TWO #13 C | 5321 | TITAN COMICS | 1 | COMICS | 47 |
| STL032236 | DOCTOR WHO 9TH #12 CVR B PHOTO | 5321 | TITAN COMICS | 1 | COMICS | 47 |
| STL288769 | STAR WARS INSIDER PRESENTS MAN | 5321 | TITAN COMICS | 2 | MAGAZINES | 46 |
| STL180211 | SNOWPIERCER PREQUEL VOL 01 EXT | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STL267177 | STAR WARS BOOK BOBA FETT COLL | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 46 |
| STL200228 | MOORCOCK ELRIC HC VOL 04 (OF 4 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STL148504 | SNOWPIERCER TP EXPLORERS | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STL089738 | RIVERS OF LONDON TP VOL 01-03 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STL242342 | STAR WARS INSIDER #214 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 45 |
| STL307829 | STAR WARS INSIDER #224 FOIL VA | 5321 | TITAN COMICS | 2 | MAGAZINES | 45 |
| STL307830 | STAR WARS INSIDER #224 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 45 |
| STL142568 | SNOWPIERCER TP ESCAPE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 45 |
| STL239281 | RIVERS OF LONDON DEADLY EVER A | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 45 |
| STL003423 | SKYDOLL SPACESHIP GN (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 45 |
| STL219027 | STAR WARS INSIDER PRESENTS MAN | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 45 |
| STL064395 | DOCTOR WHO 10TH YEAR THREE #11 | 5321 | TITAN COMICS | 1 | COMICS | 45 |
| STL047757 | BEST OF CROCK HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 45 |
| STL148412 | DOCTOR WHO 13TH SEASON TWO #3 | 5321 | TITAN COMICS | 1 | COMICS | 45 |
| STL315420 | I CAN COUNT TO TEN SC (MR) (C: | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 44 |
| STL120416 | STAR WARS INSIDER #190 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 44 |
| STL267123 | MARVEL HULK FIRST 60 YEARS HC | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 44 |
| STL283436 | STAR WARS RETURN JEDI 40TH ANN | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 44 |
| STL101430 | DRUILLETS THE NIGHT (LA NUIT) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL193812 | RYUKO BOX SET (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STK692553 | FLASH GORDON DAILIES HC VOL 01 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL061736 | DISHONORED PEERESS AND THE PRI | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL104476 | DAN DARE HC EVIL ONE (RES) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL092746 | SNOWPIERCER HC VOL 02 THE EXPL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL232937 | DOCTOR WHO ORIGINS #3 (OF 4) C | 5321 | TITAN COMICS | 1 | COMICS | 44 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL032121 | STAR TREK ALL GOOD THINGS NEXT | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 44 |
| STL067856 | DOCTOR WHO 10TH YEAR THREE #13 | 5321 | TITAN COMICS | 1 | COMICS | 44 |
| STL352023 | CONAN CLUTCHES OF DEATH TS 2XL | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 44 |
| STL025193 | DOCTOR WHO 12TH YEAR TWO #15 C | 5321 | TITAN COMICS | 1 | COMICS | 44 |
| STL255398 | STAR WARS INSIDER #215 JOHN AL | 5321 | TITAN COMICS | 2 | MAGAZINES | 43 |
| STL284666 | JIMI HENDRIX PURPLE HAZE REG E | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 43 |
| STL242351 | KAMEN RIDER KUUGA GN VOL 02 (C | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 43 |
| STL169465 | BLADE RUNNER 2019 TP VOL 03 HO | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 43 |
| STL217665 | STAR WARS GALAXYS GREATEST VIL | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 43 |
| STK672672 | UNIVERSAL WAR ONE GN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 43 |
| STL051608 | SHERLOCK GREAT GAME #1 (OF 6) | 5321 | TITAN COMICS | 1 | COMICS | 43 |
| STL283433 | STAR WARS INSIDER #221 FOIL VA | 5321 | TITAN COMICS | 2 | MAGAZINES | 42 |
| STL348783 | TANK GIRL TRILOGY DM ED BOXED | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STL145046 | ROBOTECH REMIX TP VOL 01 DEJA | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STL133363 | STAR TREK PICARD OFF COLLECTOR | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 42 |
| STL212748 | HEN KAI PAN TP VOL 01 (C: 0-1- | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STL018633 | DOCTOR WHO 3RD #3 (OF 5) CVR B | 5321 | TITAN COMICS | 1 | COMICS | 42 |
| STL015178 | SHOWMAN KILLER VOL 03 (OF 3) ( | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STL345447 | STAR WARS INSIDER #229 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 41 |
| STL328054 | STAR WARS INSIDER #227 FOIL VA | 5321 | TITAN COMICS | 2 | MAGAZINES | 41 |
| STL351714 | CONAN SAVAGE SAVAGE SAVAGE 11O | 5321 | TITAN COMICS | 8 | NOVELTIES - NON COMIC | 41 |
| STL331869 | TANK GIRL TRILOGY REG ED BOXED | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 41 |
| STL275941 | STAR TREK EXPLORER MISSIONS & | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 41 |
| STK675404 | DOCTOR WHO 11TH ARCHIVES OMNIB | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 41 |
| STL070796 | DOCTOR WHO 12TH TIME TRIALS HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 41 |
| STK684137 | DOCTOR WHO 2015 FOUR DOCTORS H | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 41 |
| STL351780 | CONAN SAVAGE SAVAGE SAVAGE TS | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 41 |
| STL044899 | SHERLOCK BLIND BANKER #6 (OF 6 | 5321 | TITAN COMICS | 1 | COMICS | 41 |
| STL337179 | MS TREE FALLEN TREE GN (MR) (C | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL193821 | MARVEL WANDAVISION SPECIAL HC | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 40 |
| STL047906 | MANDRAKE THE MAGICIAN FRED FRE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL224991 | MARVEL STUDIOS SPIDER-MAN NO W | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 40 |
| STL037982 | TRIGGERMAN TP (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL296584 | COLD EVER AFTER GN (C: 0-1-2) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL047239 | FLASH GORDON DAN BARRY SUNDAYS | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL034635 | STAR TREK MAG BEYOND SOUVENIR | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL061750 | DOCTOR WHO 12TH YEAR THREE #10 | 5321 | TITAN COMICS | 1 | COMICS | 40 |
| STK675431 | COMP FLASH GORDON LIBRARY HC V | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL018628 | DOCTOR WHO 10TH YEAR TWO #16 C | 5321 | TITAN COMICS | 1 | COMICS | 40 |
| STL142506 | DOCTOR WHO 13TH SEASON TWO #1 | 5321 | TITAN COMICS | 1 | COMICS | 40 |
| STL345446 | STAR WARS INSIDER #229 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 39 |
| STL319125 | ALPI SOUL SENDER GN VOL 04 (C: | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 39 |
| STL336259 | DOCTOR WHO FIFTEENTH DOCTOR #2 | 5321 | TITAN COMICS | 1 | COMICS | 39 |
| STL275944 | WITCH OF THISTLE CASTLE GN VOL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 39 |
| STL226729 | BLADE RUNNER ORIGINS TP VOL 03 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 39 |
| STL154713 | BLADE RUNNER 2019 TP VOL 01 AR | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 39 |
| STK695284 | DOCTOR WHO 10TH ARCHIVES OMNIB | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 39 |
| STL038865 | DOCTOR WHO 10TH YEAR THREE #5 | 5321 | TITAN COMICS | 1 | COMICS | 39 |
| STL035615 | DOCTOR WHO 9TH #13 CVR B PHOTO | 5321 | TITAN COMICS | 1 | COMICS | 39 |
| STL107968 | STAR WARS INSIDER #187 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 39 |
| STL296580 | STAR WARS INSIDER #223 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 38 |

56219284.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL319165 | GUMAA BEGINNING OF HER #7 (OF | 5321 | TITAN COMICS | 1 | COMICS | 37 |
| STL242242 | STAR WARS INSIDER #212 FOC VAR | 5321 | TITAN COMICS | 2 | MAGAZINES | 37 |
| STL157630 | PHILOSOPHY OF VENOM HC (RES) | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 37 |
| STL154813 | SNOWPIERCER HC VOL 05 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 37 |
| STK619938 | SOLID STATE TANK GIRL HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 37 |
| STL169463 | ADLER TP VOL 01 (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 37 |
| STL352021 | CONAN CLUTCHES OF DEATH TS L ( | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 37 |
| STL025544 | TORCHWOOD 2 #1 CVR D JOHNSON | 5321 | TITAN COMICS | 1 | COMICS | 37 |
| STL038860 | DOCTOR WHO GHOST STORIES #1 (O | 5321 | TITAN COMICS | 1 | COMICS | 37 |
| STL035704 | TORCHWOOD 2 #4 CVR A CARANFA | 5321 | TITAN COMICS | 1 | COMICS | 37 |
| STL351717 | CONAN THE HEROIC RETURN STICKE | 5321 | TITAN COMICS | 8 | NOVELTIES - NON COMIC | 36 |
| STL351797 | CONAN CHARGE OF THE CIMMERIAN | 5321 | TITAN COMICS | 8 | NOVELTIES - NON COMIC | 36 |
| STL028755 | DOCTOR WHO 12TH YEAR THREE #1 | 5321 | TITAN COMICS | 1 | COMICS | 36 |
| STL267170 | STAR WARS INSIDER #218 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 35 |
| STL235550 | MS TREE DEADLINE GN (MR) (C: 0 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STL269486 | RIVERS OF LONDON TP VOL 07 ACT | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STL018617 | DOCTOR WHO 11TH YEAR THREE #1 | 5321 | TITAN COMICS | 1 | COMICS | 35 |
| STL044896 | RIVERS OF LONDON DETECTIVE STO | 5321 | TITAN COMICS | 1 | COMICS | 35 |
| STL109237 | DOCTOR WHO DAY 2018 ART CARD ( | 5321 | TITAN COMICS | 15 | POSTERS  PRINTS  PORTFOLIOS | 35 |
| STL098522 | SPIDER-MAN INTO THE SPIDERVERS | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 34 |
| STL217641 | BLADE RUNNER 2029 TP VOL 03 RE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 34 |
| STL235556 | LIFE IS STRANGE COLORING BOOK | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 34 |
| STK697849 | DOCTOR WHO 8TH HC VOL 01 MATTE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 34 |
| STL299347 | REBEL MOON HOUSE BLOODAXE #1 ( | 5321 | TITAN COMICS | 1 | COMICS | 34 |
| STL028734 | DOCTOR WHO 10TH YEAR THREE #2 | 5321 | TITAN COMICS | 1 | COMICS | 34 |
| STL041495 | DOCTOR WHO GHOST STORIES #2 (O | 5321 | TITAN COMICS | 1 | COMICS | 34 |
| STL038869 | DOCTOR WHO 9TH #14 CVR B PHOTO | 5321 | TITAN COMICS | 1 | COMICS | 34 |
| STL173538 | STAR WARS INSIDER #200 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 33 |
| STL311848 | SAVAGE SWORD OF CONAN #2 (OF 6 | 5321 | TITAN COMICS | 1 | COMICS | 33 |
| STK681301 | 21ST CENTURY TANK GIRL HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 33 |
| STL222809 | SNOWPIERCER HC VOL 01 THE ESCA | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 33 |
| STL346668 | DOCTOR WHO 4TH TP GAZE OF MEDU | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 33 |
| STL070866 | MOORCOCK LIB EREKOSE HC VOL 01 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 33 |
| STL167302 | STAR WARS SKYWALKER SAGA HC (R | 5321 | TITAN COMICS | 2 | MAGAZINES | 32 |
| STL182938 | BLADE RUNNER 2029 TP VOL 01 RE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STL227563 | LIFE IS STRANGE TP VOL 04 TRAC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STL197075 | LIFE IS STRANGE TP VOL 05 COMI | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STL193813 | OFFICIAL HORIZON ZERO DAWN COL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STK689735 | SNOWPIERCER HC VOL 03 TERMINUS | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STL178526 | DOCTOR WHO COMICS #2 FOC PEACH | 5321 | TITAN COMICS | 1 | COMICS | 32 |
| STL352017 | CONAN BATTLE BORN TS XL (NET) | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 32 |
| STL242354 | STAR TREK EXPLORER PRESENTS Q | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 31 |
| STL126324 | STAR TREK TP PICARD CLASSIC CH | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 31 |
| STL351779 | CONAN SAVAGE SAVAGE SAVAGE TS | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 31 |
| STL345442 | STAR TREK EXPLORER MAGAZINE #1 | 5321 | TITAN COMICS | 2 | MAGAZINES | 30 |
| STL315254 | DARK SOULS WILLOW KING REG ED | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 30 |
| STL299350 | STAR TREK EXPLORER MAGAZINE #1 | 5321 | TITAN COMICS | 2 | MAGAZINES | 30 |
| STL235532 | AFRO SAMURAI GN VOL 02 (MR) (C | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 30 |
| STL279810 | HEAT SEEKER GUN HONEY SERIES # | 5321 | TITAN COMICS | 1 | COMICS | 30 |
| STL011977 | FLASH GORDON DAILIES HC VOL 02 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 30 |
| STL186790 | FLASH GORDON DAILIES HC VOL 08 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 30 |
| STL063914 | DOCTOR WHO 11TH TP VOL 01 AFTE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 30 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL351781 | CONAN SAVAGE SAVAGE SAVAGE TS | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 30 |
| STL352034 | CONAN UNDEFEATED TS XL (NET) ( | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 30 |
| STL025585 | WORLD WAR X #1 (OF 6) CVR B MC | 5321 | TITAN COMICS | 1 | COMICS | 30 |
| STL025543 | TORCHWOOD 2 #1 CVR C PERCIVAL | 5321 | TITAN COMICS | 1 | COMICS | 30 |
| STL028758 | DOCTOR WHO 12TH YEAR THREE #1 | 5321 | TITAN COMICS | 1 | COMICS | 30 |
| STL070885 | PENNY DREADFUL #9 CVR A FOWLER | 5321 | TITAN COMICS | 1 | COMICS | 30 |
| STL319164 | FORGOTTEN RUNES WIZARDS CULT T | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 29 |
| STL191315 | NIKOPOL TRILOGY VOL 01 (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 29 |
| STL022339 | DOCTOR WHO 11TH YEAR THREE #2 | 5321 | TITAN COMICS | 1 | COMICS | 29 |
| STL032237 | DOCTOR WHO 9TH #12 CVR C PAPER | 5321 | TITAN COMICS | 1 | COMICS | 29 |
| STL041496 | DOCTOR WHO GHOST STORIES #2 (O | 5321 | TITAN COMICS | 1 | COMICS | 29 |
| STL060852 | STAR TREK MAGAZINE #63 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 29 |
| STL323817 | PHOO ACTION COLLECTION DLX ED | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 28 |
| STL183833 | GAMMA DRACONIS GN (MR) (C: 0-1 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 28 |
| STL351774 | CONAN THE COMING OF CONAN TS X | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 28 |
| STL022370 | DOCTOR WHO 3RD #4 (OF 5) CVR C | 5321 | TITAN COMICS | 1 | COMICS | 28 |
| STL022364 | DOCTOR WHO 9TH #9 CVR B PHOTO | 5321 | TITAN COMICS | 1 | COMICS | 28 |
| STL035637 | DOCTOR WHO 12TH YEAR THREE #3 | 5321 | TITAN COMICS | 1 | COMICS | 28 |
| STL061945 | STAR WARS THE LAST JEDI COLLEC | 5321 | TITAN COMICS | 2 | MAGAZINES | 28 |
| STL098535 | STAR TREK MAGAZINE #69 PX | 5321 | TITAN COMICS | 2 | MAGAZINES | 28 |
| STL351775 | CONAN THE COMING OF CONAN TS 2 | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 27 |
| STL352015 | CONAN BATTLE BORN TS L (NET) ( | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 27 |
| STL018637 | DOCTOR WHO 12TH YEAR TWO #13 C | 5321 | TITAN COMICS | 1 | COMICS | 27 |
| STL022373 | DOCTOR WHO 12TH YEAR TWO #14 C | 5321 | TITAN COMICS | 1 | COMICS | 27 |
| STL331838 | DOCTOR WHO FIFTEENTH DOCTOR #4 | 5321 | TITAN COMICS | 1 | COMICS | 26 |
| STL065422 | STAR WARS INSIDER #178 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 26 |
| STL120363 | DOCTOR WHO 13TH TP VOL 02 HIDD | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 26 |
| STL272253 | SPIDER-MAN ACROSS SPIDER-VERSE | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 26 |
| STL070783 | DARK SOULS COVER COLLECTION HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 26 |
| STL209630 | COWBOY BEBOP #1 CVR F LAU B&W | 5321 | TITAN COMICS | 1 | COMICS | 26 |
| STL038852 | DOCTOR WHO 11TH YEAR THREE #7 | 5321 | TITAN COMICS | 1 | COMICS | 26 |
| STL041499 | DOCTOR WHO 9TH #15 CVR B PHOTO | 5321 | TITAN COMICS | 1 | COMICS | 26 |
| STL331881 | WORKING FOR GOD IN A GODLESS W | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 25 |
| STL022355 | DOCTOR WHO 10TH YEAR TWO #17 C | 5321 | TITAN COMICS | 1 | COMICS | 25 |
| STL018618 | DOCTOR WHO 11TH YEAR THREE #1 | 5321 | TITAN COMICS | 1 | COMICS | 25 |
| STL042683 | DOCTOR WHO 11TH YEAR THREE #8 | 5321 | TITAN COMICS | 1 | COMICS | 25 |
| STL337048 | MARTIN SCORSESE GN (MR) (C: 0- | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 24 |
| STL162300 | MARVEL COMICS FIRST 80 YEARS H | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 24 |
| STL264173 | BLADE RUNNER 2039 #5 CVR A LI | 5321 | TITAN COMICS | 1 | COMICS | 24 |
| STL022447 | SHERLOCK STUDY IN PINK #6 (OF | 5321 | TITAN COMICS | 1 | COMICS | 24 |
| STL028747 | DOCTOR WHO 9TH #11 CVR C SMITH | 5321 | TITAN COMICS | 1 | COMICS | 24 |
| STL351698 | CONAN THE CIMMERIAN THE TOWER | 5321 | TITAN COMICS | 5 | GAMES | 23 |
| STL061999 | WAY OF TANK GIRL HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 23 |
| STL089300 | ROBOTECH ARCHIVES MACROSS SAGA | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 23 |
| STL038866 | DOCTOR WHO 10TH YEAR THREE #5 | 5321 | TITAN COMICS | 1 | COMICS | 23 |
| STL352035 | CONAN UNDEFEATED TS 2XL (NET) | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 22 |
| STL351773 | CONAN THE COMING OF CONAN TS L | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 22 |
| STL047866 | DOCTOR WHO 12TH YEAR THREE #6 | 5321 | TITAN COMICS | 1 | COMICS | 22 |
| STL072054 | STAR TREK MAGAZINE #66 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 22 |
| STL067858 | DOCTOR WHO 12TH YEAR THREE #12 | 5321 | TITAN COMICS | 1 | COMICS | 22 |
| STL120335 | DOCTOR WHO 13TH #9 CVR C 9TH D | 5321 | TITAN COMICS | 1 | COMICS | 22 |
| STK667140 | MOORCOCK LIB ELRIC HC VOL 02 ( | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 21 |
| STL352033 | CONAN UNDEFEATED TS L (NET) (C | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 21 |
| STL038944 | WORLD WAR X #5 (OF 6) CVR A DI | 5321 | TITAN COMICS | 1 | COMICS | 21 |
| STL041553 | SHERLOCK BLIND BANKER #5 (OF 6 | 5321 | TITAN COMICS | 1 | COMICS | 21 |

56219284.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL053213 | DOCTOR WHO 10TH YEAR THREE #8 | 5321 | TITAN COMICS | 1 | COMICS | 21 |
| STL352010 | CONAN SAVAGE STEEL PIN (NET) ( | 5321 | TITAN COMICS | 8 | NOVELTIES - NON COMIC | 20 |
| STL283390 | DEAD BY DAYLIGHT TP VOL 01 REG | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 20 |
| STL315249 | BLADE RUNNER 2039 TP VOL 03 AS | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 20 |
| STL046392 | BLOODY BEST OF LENORE HC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 20 |
| STL352027 | CONAN FIGHTING PITS TS XL (NET | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 20 |
| STL038858 | DOCTOR WHO GHOST STORIES #1 (O | 5321 | TITAN COMICS | 1 | COMICS | 20 |
| STL038861 | DOCTOR WHO GHOST STORIES #1 (O | 5321 | TITAN COMICS | 1 | COMICS | 20 |
| STL060851 | STAR TREK MAGAZINE #63 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 20 |
| STL091738 | STAR TREK MAGAZINE #68 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 20 |
| STL296572 | ROBOTECH RICK HUNTER DM ED (C: | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 19 |
| STL041606 | WORLD WAR X #6 (OF 6) CVR B PE | 5321 | TITAN COMICS | 1 | COMICS | 19 |
| STL331807 | CONAN BARBARIAN BATTLE BLACK S | 5321 | TITAN COMICS | 1 | COMICS | 18 |
| STL217710 | GUN HONEY #3 (OF 4) 2ND PTG AN | 5321 | TITAN COMICS | 1 | COMICS | 18 |
| STL029402 | TORCHWOOD 2 #2 CVR D MYERS | 5321 | TITAN COMICS | 1 | COMICS | 18 |
| STL058647 | DOCTOR WHO 12TH YEAR THREE #9 | 5321 | TITAN COMICS | 1 | COMICS | 18 |
| STL106418 | DOCTOR WHO 13TH #1 GALLIFREYAN | 5321 | TITAN COMICS | 1 | COMICS | 18 |
| STL198986 | STAR WARS INSIDER #200 COLLECT | 5321 | TITAN COMICS | 2 | MAGAZINES | 18 |
| STL328015 | ELRIC THE NECROMANCER #2 (OF 2 | 5321 | TITAN COMICS | 1 | COMICS | 17 |
| STL018638 | DOCTOR WHO 12TH YEAR TWO #13 C | 5321 | TITAN COMICS | 1 | COMICS | 17 |
| STL025188 | DOCTOR WHO 3RD #5 (OF 5) CVR D | 5321 | TITAN COMICS | 1 | COMICS | 17 |
| STL027899 | DOCTOR WHO 3RD #5 (OF 5) CVR E | 5321 | TITAN COMICS | 1 | COMICS | 17 |
| STL047887 | IAN LIVINGSTONES FREEWAY FIGHT | 5321 | TITAN COMICS | 1 | COMICS | 17 |
| STL283391 | DEAD BY DAYLIGHT TP VOL 01 DM | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 16 |
| STL116363 | PHILOSOPHY OF DEADPOOL HC (MR) | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 16 |
| STL299316 | CONAN BARBARIAN #7 CVR A HORLE | 5321 | TITAN COMICS | 1 | COMICS | 16 |
| STL272242 | HEAT SEEKER GUN HONEY SERIES # | 5321 | TITAN COMICS | 1 | COMICS | 16 |
| STL041497 | DOCTOR WHO GHOST STORIES #2 (O | 5321 | TITAN COMICS | 1 | COMICS | 16 |
| STL041562 | SHERLOCK BLIND BANKER #5 (OF 6 | 5321 | TITAN COMICS | 1 | COMICS | 16 |
| STL328051 | STAR TREK EXPLORER MAGAZINE #1 | 5321 | TITAN COMICS | 2 | MAGAZINES | 15 |
| STL319192 | SAVAGE SWORD OF CONAN #3 (OF 6 | 5321 | TITAN COMICS | 1 | COMICS | 15 |
| STL340273 | HEAT SEEKER COMBUSTION GUN HON | 5321 | TITAN COMICS | 1 | COMICS | 15 |
| STL307816 | CONAN BARBARIAN TP VOL 02 DM L | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 15 |
| STL331814 | CORPSE BLADE GN VOL 01 (OF 3) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 15 |
| STL035706 | TORCHWOOD 2 #4 CVR C WILLIAMSO | 5321 | TITAN COMICS | 1 | COMICS | 15 |
| STL051610 | SHERLOCK GREAT GAME #1 (OF 6) | 5321 | TITAN COMICS | 1 | COMICS | 15 |
| STL082575 | SOLO STAR WARS STORY OFF COLL | 5321 | TITAN COMICS | 2 | MAGAZINES | 15 |
| STL279733 | ALPI SOUL SENDER GN VOL 01 (C: | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 14 |
| STL101600 | DIRTY OLD TANK GIRL TP (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 14 |
| STL136269 | TANK GIRL TP VOL 02 TANK GIRL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 14 |
| STL022362 | DOCTOR WHO 10TH YEAR TWO #17 C | 5321 | TITAN COMICS | 1 | COMICS | 14 |
| STL032860 | TORCHWOOD 2 #3 CVR C YATES | 5321 | TITAN COMICS | 1 | COMICS | 14 |
| STL038853 | DOCTOR WHO 11TH YEAR THREE #7 | 5321 | TITAN COMICS | 1 | COMICS | 14 |
| STL042682 | DOCTOR WHO 11TH YEAR THREE #8 | 5321 | TITAN COMICS | 1 | COMICS | 14 |
| STL129613 | LIFE IS STRANGE TP VOL 02 (MR) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 13 |
| STL180715 | LONE SLOANE GN VOL 01 (OF 3) 6 | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 13 |
| STL176118 | BLADE RUNNER 2029 #3 CVR A MOM | 5321 | TITAN COMICS | 1 | COMICS | 13 |
| STL022359 | DOCTOR WHO 10TH YEAR TWO #17 C | 5321 | TITAN COMICS | 1 | COMICS | 13 |
| STL025164 | DOCTOR WHO 10TH YEAR THREE #1 | 5321 | TITAN COMICS | 1 | COMICS | 13 |
| STL028748 | DOCTOR WHO 9TH #11 CVR D FLORE | 5321 | TITAN COMICS | 1 | COMICS | 13 |
| STL064401 | DOCTOR WHO 11TH YEAR THREE #12 | 5321 | TITAN COMICS | 1 | COMICS | 13 |
| STL148416 | SHERLOCK SCANDAL IN BELGRAVIA | 5321 | TITAN COMICS | 1 | COMICS | 13 |
| STL183723 | EXTRAORDINARY #0 | 5321 | TITAN COMICS | 1 | COMICS | 13 |
| STL352026 | CONAN FIGHTING PITS TS L (NET) | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 12 |
| STL022365 | DOCTOR WHO 9TH #9 CVR C BAXTER | 5321 | TITAN COMICS | 1 | COMICS | 12 |
| STL328036 | HUGE DETECTIVE #1 (OF 5) CVR A | 5321 | TITAN COMICS | 1 | COMICS | 11 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL116020 | ROBOTECH #20 CVR A QUALANO | 5321 | TITAN COMICS | 1 | COMICS | 11 |
| STL089230 | ASSASSINS CREED CONSPIRACIES # | 5321 | TITAN COMICS | 1 | COMICS | 11 |
| STL352028 | CONAN FIGHTING PITS TS 2XL (NE | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 11 |
| STL070790 | DOCTOR WHO 10TH YEAR THREE #14 | 5321 | TITAN COMICS | 1 | COMICS | 11 |
| STL074255 | FACTORY #1 CVR A BISLEY (MR) | 5321 | TITAN COMICS | 1 | COMICS | 11 |
| STL082553 | DOCTOR WHO 7TH #1 (OF 3) CVR C | 5321 | TITAN COMICS | 1 | COMICS | 11 |
| STL151624 | BLACK WIDOW OFF MOVIE SPECIAL | 5321 | TITAN COMICS | 2 | MAGAZINES | 10 |
| STL049593 | TOTAL TANK GIRL OMNIBUS SC | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 10 |
| STL279138 | BLADE RUNNER 2019 TP VOL 01 WE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 10 |
| STL186800 | CAPTAIN AMERICA FIRST 80 YEARS | 5321 | TITAN COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 10 |
| STL122359 | ASSASSINS CREED TP VOL 01 FALL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 10 |
| STL299343 | REBEL MOON HOUSE BLOODAXE #1 ( | 5321 | TITAN COMICS | 1 | COMICS | 10 |
| STL352014 | CONAN BATTLE BORN TS M (NET) ( | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 10 |
| STL047844 | DOCTOR WHO 11TH YEAR THREE #9 | 5321 | TITAN COMICS | 1 | COMICS | 10 |
| STL113977 | TANK GIRL TP VOL 01 ACTION ALL | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 9 |
| STL095827 | DOCTOR WHO ROAD TO 13TH DOCTOR | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 9 |
| STL351771 | CONAN THE COMING OF CONAN TS M | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 9 |
| STL352018 | CONAN BATTLE BORN TS 2XL (NET) | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 9 |
| STL028757 | DOCTOR WHO 12TH YEAR THREE #1 | 5321 | TITAN COMICS | 1 | COMICS | 9 |
| STL034244 | DOCTOR WHO 12TH YEAR THREE #2 | 5321 | TITAN COMICS | 1 | COMICS | 9 |
| STL035607 | DOCTOR WHO 11TH YEAR THREE #6 | 5321 | TITAN COMICS | 1 | COMICS | 9 |
| STL060243 | TORCHWOOD THE CULLING #2 (OF 4 | 5321 | TITAN COMICS | 1 | COMICS | 9 |
| STL065423 | STAR TREK MAGAZINE #64 NEWSSTA | 5321 | TITAN COMICS | 2 | MAGAZINES | 9 |
| STL019520 | SHERLOCK A STUDY IN PINK #5 (O | 5321 | TITAN COMICS | 1 | COMICS | 8 |
| STL051611 | SHERLOCK GREAT GAME #1 (OF 6) | 5321 | TITAN COMICS | 1 | COMICS | 8 |
| STL066065 | TORCHWOOD THE CULLING #4 (OF 4 | 5321 | TITAN COMICS | 1 | COMICS | 8 |
| STL319191 | SAVAGE SWORD OF CONAN #3 (OF 6 | 5321 | TITAN COMICS | 1 | COMICS | 7 |
| STL352009 | CONAN SERPENT SLAYER PIN (NET) | 5321 | TITAN COMICS | 8 | NOVELTIES - NON COMIC | 7 |
| STL300448 | CONAN BARBARIAN #5 FOC SHARP V | 5321 | TITAN COMICS | 1 | COMICS | 7 |
| STL352020 | CONAN CLUTCHES OF DEATH TS M ( | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 7 |
| STL352032 | CONAN UNDEFEATED TS M (NET) (C | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 7 |
| STL352019 | CONAN BATTLE BORN TS S (NET) ( | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 7 |
| STL085513 | ANT-MAN & WASP OFFICIAL COLL E | 5321 | TITAN COMICS | 2 | MAGAZINES | 7 |
| STL331798 | CONAN BARBARIAN BATTLE BLACK S | 5321 | TITAN COMICS | 1 | COMICS | 6 |
| STL323804 | ELRIC THE NECROMANCER #1 (OF 2 | 5321 | TITAN COMICS | 1 | COMICS | 6 |
| STL340286 | MINKY WOODCOCK GIRL CALLED CTH | 5321 | TITAN COMICS | 1 | COMICS | 6 |
| STL340289 | MINKY WOODCOCK GIRL CALLED CTH | 5321 | TITAN COMICS | 1 | COMICS | 6 |
| STL085531 | TANK GIRL ALL STARS #2 (OF 4) | 5321 | TITAN COMICS | 1 | COMICS | 6 |
| STL244134 | GUN HONEY BLOOD FOR BLOOD #4 ( | 5321 | TITAN COMICS | 1 | COMICS | 6 |
| STL193772 | BLADE RUNNER ORIGINS #5 CVR A | 5321 | TITAN COMICS | 1 | COMICS | 6 |
| STL351778 | CONAN SAVAGE SAVAGE SAVAGE TS | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 6 |
| STL068324 | STAR TREK MAGAZINE #65 PX ED | 5321 | TITAN COMICS | 2 | MAGAZINES | 6 |
| STL323786 | GUN HONEY COLLISION COURSE #3 | 5321 | TITAN COMICS | 1 | COMICS | 5 |
| STL336962 | CONAN BARBARIAN BATTLE BLACK S | 5321 | TITAN COMICS | 1 | COMICS | 5 |
| STL226733 | SNOOPY BOXED SET SC (C: 0-1-2) | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 5 |
| STL296531 | CONAN BARBARIAN #6 CVR B ZIRCH | 5321 | TITAN COMICS | 1 | COMICS | 5 |
| STL035592 | ASSASSINS CREED REFLECTIONS #1 | 5321 | TITAN COMICS | 1 | COMICS | 5 |
| STL032194 | DOCTOR WHO 11TH YEAR THREE #5 | 5321 | TITAN COMICS | 1 | COMICS | 5 |
| STL142512 | DOCTOR WHO 13TH SEASON TWO #1 | 5321 | TITAN COMICS | 1 | COMICS | 5 |
| STL328007 | CONAN BARBARIAN #14 CVR C BRAI | 5321 | TITAN COMICS | 1 | COMICS | 4 |
| STL244156 | BLOODBORNE LADY OF LANTERNS GN | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 4 |
| STL296537 | GUMAA BEGINNING OF HER #1 (OF | 5321 | TITAN COMICS | 1 | COMICS | 4 |
| STL183683 | BLADE RUNNER ORIGINS #4 CVR A | 5321 | TITAN COMICS | 1 | COMICS | 4 |
| STL352024 | CONAN CLUTCHES OF DEATH TS S ( | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 4 |
| STL337059 | STAR TREK EXPLORER MAGAZINE #1 | 5321 | TITAN COMICS | 2 | MAGAZINES | 3 |
| STL323787 | GUN HONEY COLLISION COURSE #3 | 5321 | TITAN COMICS | 1 | COMICS | 3 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL301926 | CONAN BARBARIAN #8 CVR C BROAD | 5321 | TITAN COMICS | 1 | COMICS | 3 |
| STL089211 | TANK GIRL ALL STARS #3 (OF 4) | 5321 | TITAN COMICS | 1 | COMICS | 3 |
| STL116015 | BLOODBORNE #12 CVR B YOSHIOKA | 5321 | TITAN COMICS | 1 | COMICS | 3 |
| STL193827 | ELRIC DREAMING CITY #1 CVR A M | 5321 | TITAN COMICS | 1 | COMICS | 3 |
| STL113851 | ROBOTECH #19 CVR A QUAH | 5321 | TITAN COMICS | 1 | COMICS | 3 |
| STL296528 | BLOODBORNE BLEAK DOMINION #4 ( | 5321 | TITAN COMICS | 1 | COMICS | 3 |
| STL059403 | FIGHTING AMERICAN #1 CVR A DOD | 5321 | TITAN COMICS | 1 | COMICS | 3 |
| STL254106 | BLADE RUNNER 2039 #2 CVR A LIM | 5321 | TITAN COMICS | 1 | COMICS | 3 |
| STL226721 | BLADE RUNNER BLACK LOTUS #1 CV | 5321 | TITAN COMICS | 1 | COMICS | 3 |
| STL029552 | ASSIGNMENT #1 (OF 3) CVR B QUA | 5321 | TITAN COMICS | 1 | COMICS | 3 |
| STL044894 | RIVERS OF LONDON DETECTIVE STO | 5321 | TITAN COMICS | 1 | COMICS | 3 |
| STL061863 | QUARRYS WAR #1 CVR A RONALD | 5321 | TITAN COMICS | 1 | COMICS | 3 |
| STL311731 | CONAN BARBARIAN #10 CVR A QUAH | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL337032 | LIFE IS STRANGE FORGET ME NOT | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL299319 | DARK SOULS WILLOW KING #1 (OF | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL082519 | TANK GIRL ALL STARS #1 (OF 4) | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL110795 | LENORE VOLUME III #1 CVR A GRA | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL254942 | KAMEN RIDER ZERO ONE #1 CVR I | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL311726 | BLADE RUNNER 2039 #12 (OF 12) | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL235865 | BLADE RUNNER BLACK LOTUS #1 FO | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL311740 | DARK SOULS WILLOW KING #4 (OF | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL306442 | BLADE RUNNER 2039 #11 (OF 12) | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL066067 | ROBOTECH #5 CVR A BARTEL | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL215869 | COWBOY BEBOP #3 CVR A STERLE | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL279756 | DEAD BY DAYLIGHT #4 (OF 4) CVR | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL197097 | LIFE IS STRANGE SETTLING DUST | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL044781 | MILLENNIUM GIRL WITH THE DRAGO | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL182912 | BLADE RUNNER ORIGINS #3 CVR A | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL305636 | DEAD BY DAYLIGHT #4 (OF 4) FOC | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL144948 | BLADE RUNNER 2019 #7 CVR A MCC | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL164882 | BLADE RUNNER 2019 #11 CVR A DA | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL180166 | BLADE RUNNER 2029 #4 CVR B MEA | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL068127 | FIGHTING AMERICAN #4 CVR B KIR | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL351777 | CONAN SAVAGE SAVAGE SAVAGE TS | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 2 |
| STL352037 | CONAN UNDEFEATED TS S (NET) (C | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 2 |
| STL351776 | CONAN THE COMING OF CONAN TS S | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 2 |
| STL352025 | CONAN FIGHTING PITS TS M (NET) | 5321 | TITAN COMICS | 9 | CLOTHING & APPAREL | 2 |
| STL025587 | WORLD WAR X #1 (OF 6) CVR D MI | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL044795 | NORMANDY GOLD #1 CVR A DALTON | 5321 | TITAN COMICS | 1 | COMICS | 2 |
| STL095886 | (USE JAN238333) RIVERS OF LOND | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 2 |
| STL336960 | CONAN BARBARIAN BATTLE BLACK S | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL352041 | CONAN HYBORIAN AGE MAP POSTER | 5321 | TITAN COMICS | 15 | POSTERS PRINTS PORTFOLIOS | 1 |
| STL323784 | GUN HONEY COLLISION COURSE #3 | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL337180 | MINKY WOODCOCK GIRL CALLED CTH | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL336900 | CONAN BARBARIAN #16 CVR B MR W | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL337013 | SAVAGE SWORD OF CONAN #5 (OF 6 | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL323778 | CONAN BARBARIAN #13 CVR B CONN | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL336903 | HUGE DETECTIVE #3 (OF 5) CVR A | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL328020 | GUN HONEY COLLISION COURSE #4 | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL351863 | CONAN BARBARIAN #17 FOC TORRE | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL351870 | MINKY WOODCOCK GIRL CALLED CTH | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL272234 | BLADE RUNNER ORIGINS 1-3 BOXED | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1 |
| STL292705 | CONAN BARBARIAN TP VOL 01 DM M | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1 |
| STL336919 | BLADE RUNNER TOKYO NEXUS #1 (O | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL269470 | DOCTOR WHO 13TH TP VOL 04 TALE | 5321 | TITAN COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1 |
| STL283411 | HEAT SEEKER GUN HONEY SERIES # | 5321 | TITAN COMICS | 1 | COMICS | 1 |

56219284.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL315280 | GUN HONEY COLLISION COURSE #1 | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL244132 | GUN HONEY BLOOD FOR BLOOD #4 ( | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL292707 | FORGOTTEN RUNES WIZARDS CULT # | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL279755 | DEAD BY DAYLIGHT #4 (OF 4) CVR | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL275828 | DEAD BY DAYLIGHT #3 (OF 4) CVR | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL296548 | LIFE IS STRANGE FORGET ME NOT | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL279754 | DEAD BY DAYLIGHT #4 (OF 4) CVR | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL283407 | HEAT SEEKER GUN HONEY SERIES # | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL299328 | FORGOTTEN RUNES WIZARDS CULT # | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL164888 | HORIZON ZERO DAWN #4 CVR A MOM | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL042658 | TEKKEN #1 (OF 4) CVR A RONALD | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL301925 | CONAN BARBARIAN #8 CVR B ZIRCH | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL283352 | BLITMAP #2 (OF 6) (MR) (C: 0-1 | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL172759 | BLADE RUNNER 2029 #2 CVR A MOM | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL272241 | HEAT SEEKER GUN HONEY SERIES # | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL060251 | WONDERFUL WORLD OF TANK GIRL # | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL306450 | CONAN BARBARIAN #9 CVR B GIST | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL315541 | RIVERS OF LONDON STRAY CAT BLU | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL299342 | REBEL MOON HOUSE BLOODAXE #1 ( | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL256274 | KAMEN RIDER ZERO ONE #4 CVR A | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL264177 | BLADE RUNNER 2039 #1-4 SYD MEA | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL292701 | CONAN BARBARIAN #5 CVR E SHARP | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL133121 | TANK GIRL #8 CVR A PARSON | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL249664 | KAMEN RIDER ZERO ONE #2 CVR B | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL176127 | BLADE RUNNER ORIGINS #1 CVR A | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL299306 | BLADE RUNNER 2039 #9 (OF 12) C | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL209623 | COWBOY BEBOP #1 CVR B PHOTO | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL125917 | ROBOTECH #23 CVR A SPOKES | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL279809 | HEAT SEEKER GUN HONEY SERIES # | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL164889 | HORIZON ZERO DAWN #4 CVR B GAM | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL186759 | BLADE RUNNER 2029 #5 CVR A STR | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL292717 | SCARLETT COUTURE MUNICH FILE # | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL110783 | ROBOTECH #18 CVR B ACTION FIGU | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL212724 | BLADE RUNNER 2029 #11 CVR A YO | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL107935 | LIFE IS STRANGE #4 CVR B GAME | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL204373 | LIFE IS STRANGE SETTLING DUST | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL133152 | LIFE IS STRANGE #9 CVR A LEONA | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL220104 | BLADE RUNNER ORIGINS #11 CVR A | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL264175 | BLADE RUNNER 2039 #5 CVR C MEA | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL288745 | BLADE RUNNER 2039 #8 (OF 12) C | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL162268 | BLADE RUNNER 2019 #10 CVR B ME | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL254107 | BLADE RUNNER 2039 #2 CVR B FIS | 5321 | TITAN COMICS | 1 | COMICS | 1 |
| STL279823 | RIVERS OF LONDON HERE BE DRAGO | 5321 | TITAN COMICS | 1 | COMICS | 1 |

56219284.1 09/08/2025